# EXHIBIT A

**KANE & SILVERMAN, P.C.**
**BY:** Howard G. Silverman, Esquire
Identification No: 48319
hgs@palegaladvice.com
2401 Pennsylvania Avenue, Suite 1A-5
Philadelphia, PA  19130
(215) 232-1000

**Attorney for Plaintiff**

**MAJOR CASE**
**JURY TRIAL DEMANDED**

**IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY,**
**PENNSYLVANIA**
**CIVIL ACTION – LAW**

| | |
|---|---|
| H.G. LITIGATION GROUP, LLC, 2401 Pennsylvania Avenue, Philadelphia, PA 19130, | : <br> : <br> : <br> : |
| KANE & SILVERMAN, P.C., 2401 Pennsylvania Avenue, Philadelphia, PA 19130 and One Eves Drive Suite 111 Marlton N.J. 08053, | : <br> : <br> : <br> : <br> :     MARCH TERM, 2021 |
| HAGGERTY & SILVERMAN, P.C., 240 North Duke Street, Lancaster, PA 17602 <br>         Plaintiffs <br>         v. | : <br> : <br> :     NO: 00345 <br> : <br> : |
| TD BANK, N.A., 1701 Route 70 East, Cherry Hill, N.J. 08034, <br> TD GROUP US HOLDINGS, LLC, 1701 Route 70 East, Cherry Hill, NJ 08034, <br> TD BANK US HOLDING COMPANY, 2 Portland Square, Portland, ME, 04101-4088 <br>         Defendants | : <br> : <br> : <br> : <br> : <br> : <br> : |

**COMPLAINT**

**PARTIES**

1.      Plaintiff H.G. Litigation Group is a Pennsylvania business entity with its principal

place of business at 2401 Pennsylvania Avenue, Suite 1A5, Philadelphia, PA 19130.

2.      Plaintiff Kane & Silverman, P.C. is a Pennsylvania business entity with its place of

business at 2401 Pennsylvania Avenue, Suite 1A5, Philadelphia, PA 19130 and One Eves Drive,

Suite 111, Marlton, New Jersey 08053.

Case ID: 210300345

3.       Plaintiff Haggerty & Silverman, P.C. is a Pennsylvania business entity with its principal place of business at 240 North Duke Street, Lancaster, PA 17603.

4.       Defendant T.D. Bank, N.A. is a business entity with its principal place of business at 1701 Route 70 East, Cherry Hill, N.J. 08034.

5.       Defendant TD Group U.S. Holdings, LLC is a business entity with its principal place of business at 1701 Route 70 East, Cherry Hill, NJ 08034.

6.       Defendant TD Bank US Holding Co. is a business entity with its principal place of business at 2 Portland Square, Portland, ME, 04101-4088.

## VENUE

7.       Venue is proper under Pa. R. Civ. P. 2179, as the Defendants regularly conduct business in Philadelphia County, Pennsylvania.

## OPERATIVE FACTS

8.       At all times relevant to this action, an individual named Molly Moore held a checking account at TD Bank.

9.       In the summer of 2017 Molly Moore applied for a job assisting in the management of the Plaintiff law firms Kane and Silverman P.C. and Haggerty and Silverman P.C.  Kane and Silverman has offices in Philadelphia, Pennsylvania and Marlton, New Jersey. Haggerty and Silverman is located in Lancaster, Pennsylvania.

10.      Plaintiff H.G Litigation Group LLC is an entity that processes vendor payments on behalf of the two Plaintiff law firms, Kane and Silverman P.C. and Haggerty and Silverman P.C.

11.      In 2017, Mrs. Moore was initially retained as a contract employee. In January of 2018, she was hired by Kane and Silverman as a full-time employee.

12.      On January 9, 2018, Mrs. Moore completed employment paper work which

Case ID: 210300345

indicated, among other things that she resided at 2024 Garden Road, Mays Landing, NJ 08330 with her husband Christopher Bounds.

13.     Additionally, Mrs. Moore provided her personal noncommercial TD Bank account information for payroll direct deposit. This consisted of a voided check bearing only her individual name (*Exhibit A, with account number redacted for privacy*).

14.     At various times relevant to the claims asserted, on information and belief, Christopher Bounds, Molly Moore's husband, was operating in New Jersey a non-licensed contracting company under the name(s) of either M.L. Bounds and/or Bounds Contracting.

15.     During the course of her employment with Kane and Silverman, Mrs. Moore would post entries into the accounting system indicating that checks were made payable to vendors, but then actually made those checks payable to "Bounds Contracting/M.L. Bounds."

16.     Mrs. Moore and/or her husband would then endorse and remotely deposit those checks into Mrs. Moore's T.D. Bank account. During a period from February 15, 2018 through March 19, 2020, Mrs. Moore created over 175 checks payable to "Bounds Contracting/M.L. Bounds" totaling $130,725.39 and all were remotely deposited into her TD Bank Account (*Exhibit B, check ledgers and Exhibit C, fraudulent checks deposited into Mrs. Moore's account, with account numbers redacted for privacy*).

17.     Throughout the relevant time period, Defendants wrongfully and/or negligently allowed the fraudulent checks made payable to "Bounds Contracting/M.L. Bounds" to be deposited into Mrs. Moore's personal bank account with unauthorized payees and endorsements, and never contacted Plaintiffs or otherwise investigated whether the checks were being falsified, thereby causing Plaintiff to incur losses in the amount of $130,725.39, plus interest from the dates of such losses.

## COUNT ONE – 13 Pa. C.S.A. section 3404

### H.G. Litigation Group, Kane & Silverman, P.C. and Haggerty & Silverman, P.C. v. T.D. Bank, NA, TD Group U.S. Holdings, LLC, and TD Bank US Holding Co.

18.    All preceding paragraphs are incorporated by reference.

19.    13 Pa. C.S.A. section 3404 provides:

(a)  Impostor. —  If an impostor, by use of the mails or otherwise, induces the issuer of an instrument to issue the instrument to the impostor, or to a person acting in concert with the impostor, by impersonating the payee of the instrument or a person authorized to act for the payee, an indorsement of the instrument by any person in the name of the payee is effective as the indorsement of the payee in favor of a person who, in good faith, pays the instrument or takes it for value or for collection.

(b)  Fictitious payee. —  If a person whose intent determines to whom an instrument is payable (section 3110(a) or (b)) does not intend the person identified as payee to have any interest in the instrument or the person identified as payee of an instrument is a fictitious person, the following rules apply until the instrument is negotiated by special indorsement:
    (1)  Any person in possession of the instrument is its holder.
    (2)  An indorsement by any person in the name of the payee stated in the instrument is effective as the indorsement of the payee in favor of a person who, in good faith, pays the instrument or takes it for value or for collection.
(c)  When indorsement made in name of payee. — Under subsection (a) or (b), an indorsement is made in the name of a payee if:
    (1)  it is made in a name substantially similar to that of the payee; or
    (2)  the instrument, whether or not indorsed, is deposited in a depositary bank to an account in a name substantially similar to that of the payee.

Failure to exercise ordinary care. —  With respect to an instrument to which subsection (a) or (b) applies, if a person paying the instrument or taking it for value or for collection fails to exercise ordinary care in paying or taking the instrument and that failure substantially contributes to loss resulting from payment of the instrument, the person bearing the loss may recover from the person failing to exercise ordinary care to the extent the failure to exercise ordinary care contributed to the loss.

20.     Defendants were negligent and failed to exercise ordinary care when they repeatedly accepted the checks with fraudulent and/or unauthorized payees and deposited them into Molly Moore's account from February 15, 2018 through March 19, 2020, without contacting Plaintiffs or investigating whether the checks were unauthorized and/or falsified.

21.     Defendants' failure to exercise ordinary care, which included but was not limited to having systems in place to confirm the authenticity of the remote deposit or to otherwise confirm the legality and authenticity of the remote deposit transaction, caused and/or contributed to Plaintiffs' loss.

22.     As a direct and proximate result of Defendant's breach of its duty to exercise ordinary care, Plaintiffs have been damaged in the amount of $130,725.39, plus interest.

WHEREFORE, Plaintiffs respectfully request judgment in their favor and against Defendant in the amount of $130,725.39, plus interest, costs, and such other relief as the Court deems just.

### COUNT TWO - Negligence

### H.G. Litigation Group, Kane & Silverman, P.C. and Haggerty & Silverman, P.C. v. T.D. Bank, NA, TD Group U.S. Holdings, LLC, and TD Bank US Holding Co.

23.     All preceding paragraphs are incorporated by reference.

24.     Defendants owed Plaintiffs a duty to use ordinary care, as set forth in 13 Pa. C.S.A. section 3404 as well as the common law of negligence.

25.     Defendants breached their duty of care in the following ways:

a.      accepting the checks with fraudulent and/or unauthorized payees and depositing them into Molly Moore's account.

b.      failing to contact Plaintiffs when the checks were presented.

c.      failing to investigate whether Molly Moore was an authorized payee before accepting the checks for deposit.

    d.      failing to investigate whether ML Bounds was an authorized payee before accepting the checks for deposit.

    e.      failing to investigate whether Bounds Contracting was an authorized payee before accepting the checks for deposit.

    f.      failing to investigate whether Molly Moore was authorized to endorse the checks before accepting the checks for deposit.

    g.      failing to investigate whether Molly Moore was authorized to deposit the checks before accepting the checks for deposit.

    h.      failing to implement reasonable systems and standards to safeguard the public from foreseeable criminal acts of check falsification.

26.     As a direct and proximate result of Defendants' breach of its duty of ordinary care from February 15, 2018 through March 19, 2020, Plaintiffs have been damaged in the amount of $130,725.39, plus interest.

WHEREFORE, Plaintiffs respectfully request judgment in their favor and against Defendant in the amount of $130,725.39, plus interest, costs, and such other relief as the Court deems just.

KANE & SILVERMAN, P.C.

Date: 01/04/2022             By: *Howard G. Silverman*

                                    Howard G. Silverman, Esquire
                                    Attorney Identification No. 48319
                                    *Attorney for Plaintiffs*

**KANE & SILVERMAN, P.C.**         **Attorney for Plaintiff**
**BY:** Howard G. Silverman, Esquire
Identification No: 48319
hgs@palegaladvice.com
2401 Pennsylvania Avenue, Suite 1A-5    **MAJOR CASE**
Philadelphia, PA  19130         **JURY TRIAL DEMANDED**
(215) 232-1000

### IN THE COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY, PENNSYLVANIA
### CIVIL ACTION – LAW

| | | |
|---|---|---|
| H.G. LITIGATION GROUP, LLC, | : | |
| KANE & SILVERMAN, P.C., and | : | |
| HAGGERTY & SILVERMAN, P.C. | : | MARCH TERM, 2021 |
| Plaintiffs | : | NO: 00345 |
| v. | : | |
| | : | |
| TD BANK, N.A., | : | |
| TD GROUP US HOLDINGS, LLC, and | : | |
| TD BANK US HOLDING COMPANY, | : | |
| Defendants | : | |

### CERTIFICATE OF SERVICE

    I hereby certify that I am this day serving a true and correct copy of the foregoing document upon the person(s) and in the manner indicated below, which service satisfies the requirements of Pa. R.C.P. 440.

### SERVICE BY EMAIL ADDRESSED AS FOLLOWS:

Janine M. Leicht, Esq., Julia F. Montgomery, Esq., and Susan M. Leming, Esq.
Brown & Connery, LLP
360 Haddon Avenue
Westmont, NJ 08108
*Email to:* jleicht@brownconnery.com, jmontgomery@brownconnery.com,
*and* sleming@brownconnery.com

### KANE & SILVERMAN, P.C.

DATE: _01/04/2022_         By: *Howard G. Silverman*
                                    Howard G. Silverman, Esquire
                                    Attorney ID. 48319
                                    *Attorney for Plaintiffs*



Filed and Attested by the
Office of Judicial Records
04 JAN 2022 01:32 pm
G. IMPERATO

# EXHIBIT A



Case ID: 210300345



Filed and Attested by the
Office of Judicial Records
04 JAN 2022 01:32 pm
G. IMPERATO

# EXHIBIT B

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|------|----------------------|------------------|------|-----|------|------|-----|-------|-----------------|-------------|
| Check | 02/15/2018 9:41:26 | MMoore [Deleted User] | 02/15/2018 | 8509 | | | √ | Client Cost Advanced | -240.00 | -240.00 |
| Check | 02/20/2018 14:12:18 | MMoore [Deleted User] | 02/15/2018 | 8511 | | | √ | Phone | 0.00 | 0.00 |
| Check | 02/19/2018 15:35:48 | MMoore [Deleted User] | 02/15/2018 | 8510 | M.L. Bounds | 1st Invoice - Phone Repair Contractor Service Payment of Invoice dated12/28/17 | √ | Phone | -518.67 | -518.67 |
| Check | 02/19/2018 15:40:03 | MMoore [Deleted User] | 02/19/2018 | 8513 | | | √ | Client Cost Advanced | -252.30 | -252.30 |
| Check | 02/19/2018 15:40:04 | MMoore [Deleted User] | 02/19/2018 | 8514 | | | √ | Client Cost Advanced | -309.55 | -309.55 |
| Check | 02/19/2018 15:41:28 | MMoore [Deleted User] | 02/19/2018 | 8512 | Bounds Contracting/ M. L. Bounds | 2nd Invoice 12/29/17 - Phone Server Repair - Paid in Full | √ | Phone | -518.67 | -518.67 |
| Check | 02/22/2018 9:14:36 | MMoore [Deleted User] | 02/22/2018 | 8515 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 02/22/2018 9:14:37 | MMoore [Deleted User] | 02/22/2018 | 8516 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 02/22/2018 12:24:32 | MMoore [Deleted User] | 02/22/2018 | 8517 | | | √ | Client Cost Advanced | -70.00 | -70.00 |
| Check | 02/22/2018 12:24:32 | MMoore [Deleted User] | 02/22/2018 | 8518 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 02/22/2018 12:24:33 | MMoore [Deleted User] | 02/22/2018 | 8519 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 02/22/2018 12:24:33 | MMoore [Deleted User] | 02/22/2018 | 8520 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 02/27/2018 10:05:47 | MMoore [Deleted User] | 02/27/2018 | 8521 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 02/27/2018 10:05:47 | MMoore [Deleted User] | 02/27/2018 | 8522 | | | √ | Police Report Deposit | -224.77 | -224.77 |
| Check | 02/27/2018 10:05:48 | MMoore [Deleted User] | 02/27/2018 | 8523 | | | √ | Client Cost Advanced | -33.75 | -33.75 |
| Check | 02/27/2018 10:05:48 | MMoore [Deleted User] | 02/27/2018 | 8524 | | | √ | Client Cost Advanced | -6.00 | -6.00 |
| Check | 02/27/2018 10:05:49 | MMoore [Deleted User] | 02/27/2018 | 8525 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 02/27/2018 10:05:49 | MMoore [Deleted User] | 02/27/2018 | 8526 | | | √ | Client Cost Advanced | -145.00 | -145.00 |
| Check | 02/27/2018 11:32:56 | MMoore [Deleted User] | 02/27/2018 | 8527 | | | √ | Advertising | -500.00 | -500.00 |
| Check | 03/01/2018 14:11:11 | MMoore [Deleted User] | 03/01/2018 | 8528 | State of New JerseyTreasurer | Replenishment of Account - Fees for Court Proceedings | √ | Filing | -600.00 | -600.00 |
| Check | 03/02/2018 11:58:48 | MMoore [Deleted User] | 03/02/2018 | 8529 | City of Philadelphia | Replenishment of Acct. for Police Reports | √ | Investigation | -600.00 | -600.00 |
| Check | 03/05/2018 11:34:55 | MMoore [Deleted User] | 03/05/2018 | 8530 | | | √ | Client Cost Advanced | -37.75 | -37.75 |
| Check | 03/05/2018 15:21:55 | MMoore [Deleted User] | 03/05/2018 | 8531 | C.D. Communications | Payment of Invoices #1932 & #1936 from 11/2017 & 12/28/2017 | √ | Phone | -875.00 | -875.00 |
| Check | 03/06/2018 16:11:09 | MMoore [Deleted User] | 03/06/2018 | 8533 | | | √ | Client Cost Advanced | -350.50 | -350.50 |
| Check | 03/06/2018 16:11:10 | MMoore [Deleted User] | 03/06/2018 | 8534 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 03/06/2018 16:10:29 | MMoore [Deleted User] | 03/06/2018 | 8532 | City of Philadelphia Dept of Revenue | U & O Tax Payments for 3 Months | √ | Use and Occupancy tax | -213.00 | -213.00 |
| Check | 03/08/2018 15:29:12 | MMoore [Deleted User] | 03/08/2018 | 8535 | | | √ | Client Cost Advanced | -600.00 | -600.00 |
| Check | 03/12/2018 15:38:26 | MMoore [Deleted User] | 03/12/2018 | 8538 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 03/12/2018 15:38:43 | MMoore [Deleted User] | 03/12/2018 | 8539 | | | √ | Client Cost Advanced | -33.52 | -33.52 |
| Check | 03/12/2018 15:38:58 | MMoore [Deleted User] | 03/12/2018 | 8540 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 03/12/2018 15:39:16 | MMoore [Deleted User] | 03/12/2018 | 8541 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 03/12/2018 15:39:29 | MMoore [Deleted User] | 03/12/2018 | 8542 | | | √ | Client Cost Advanced | -175.00 | -175.00 |
| Check | 03/12/2018 15:39:47 | MMoore [Deleted User] | 03/12/2018 | 8543 | | | √ | Client Cost Advanced | -14.00 | -14.00 |
| Check | 03/12/2018 15:40:00 | MMoore [Deleted User] | 03/12/2018 | 8544 | | | √ | Client Cost Advanced | -22.76 | -22.76 |
| Check | 03/12/2018 15:40:09 | MMoore [Deleted User] | 03/12/2018 | 8545 | | | √ | Client Cost Advanced | -54.00 | -54.00 |
| Check | 03/12/2018 14:27:42 | MMoore [Deleted User] | 03/12/2018 | 8536 | | | √ | Utilities | -650.10 | -650.10 |
| Check | 03/12/2018 15:38:11 | MMoore [Deleted User] | 03/12/2018 | 8537 | Northeastern Rehabilitation Associates, P | 203744/Sholtes, Mrs. Cynthia | √ | Client Cost Advanced | -600.00 | -600.00 |
| Check | 03/13/2018 9:23:50 | MMoore [Deleted User] | 03/13/2018 | 8546 | | | √ | Referral Fees | -18,427.42 | -18,427.42 |
| Check | 03/14/2018 14:16:18 | MMoore [Deleted User] | 03/14/2018 | 8548 | | | √ | Client Cost Advanced | -5,893.00 | -5,893.00 |
| Check | 03/14/2018 14:16:18 | MMoore [Deleted User] | 03/14/2018 | 8549 | | 205051/Guagenti, Mr. Frank /Invoice 300406 | √ | Client Cost Advanced | -139.04 | -139.04 |
| Check | 03/15/2018 14:12:08 | MMoore [Deleted User] | 03/14/2018 | 8547 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -760.00 | -760.00 |
| Check | 03/15/2018 15:49:06 | MMoore [Deleted User] | 03/15/2018 | 8551 | | | √ | Client Cost Advanced | -24.50 | -24.50 |
| Check | 03/15/2018 15:48:37 | MMoore [Deleted User] | 03/15/2018 | 8550 | | | √ | Client Cost Advanced | -377.10 | -377.10 |
| Check | 03/19/2018 9:51:08 | MMoore [Deleted User] | 03/19/2018 | 8554 | | | √ | Client Cost Advanced | -9.91 | -9.91 |
| Check | 03/19/2018 15:30:43 | MMoore [Deleted User] | 03/19/2018 | 8555 | | 204125/Rhoden, Ms. Anita /204125 Rhoden Payment of Invoice | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 03/19/2018 16:14:48 | MMoore [Deleted User] | 03/19/2018 | 8556 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -550.00 | -550.00 |
| Check | 03/20/2018 9:21:44 | MMoore [Deleted User] | 03/19/2018 | 8557 | | | √ | Service | 0.00 | 0.00 |
| Check | 03/20/2018 9:27:35 | MMoore [Deleted User] | 03/20/2018 | 8559 | | | √ | Service | -100.00 | -100.00 |
| Check | 03/20/2018 9:28:51 | MMoore [Deleted User] | 03/20/2018 | 8560 | | | √ | Client Cost Advanced | -142.50 | -142.50 |
| Check | 03/22/2018 15:21:57 | MMoore [Deleted User] | 03/22/2018 | 8562 | | | √ | Client Cost Advanced | -197.05 | -197.05 |
| Check | 03/22/2018 15:21:58 | MMoore [Deleted User] | 03/22/2018 | 8563 | | | √ | Client Cost Advanced | -8.99 | -8.99 |
| Check | 03/22/2018 15:21:59 | MMoore [Deleted User] | 03/22/2018 | 8564 | | 204125/Rhoden, Ms. Anita /204125 Rhoden Payment of Invoice | √ | Client Cost Advanced | -546.51 | -546.51 |
| Check | 03/22/2018 15:20:30 | MMoore [Deleted User] | 03/22/2018 | 8561 | Golkow Technologies Inc. | | | | | |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 03/23/2018 15:52:58 | MMoore [Deleted User] | 03/23/2018 | 8566 | | | √ | Client Cost Advanced | -23.65 | -23.65 |
| Check | 03/23/2018 15:52:58 | MMoore [Deleted User] | 03/23/2018 | 8567 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 11/08/2018 16:31:40 | MMoore [Deleted User] | 03/23/2018 | 8565 | Northeastern Rehabilitation Associates, P | | √ | Client Cost Advanced | -450.00 | -450.00 |
| Check | 03/26/2018 13:15:42 | MMoore [Deleted User] | 03/26/2018 | 8569 | | | √ | Client Cost Advanced | -0.98 | -0.98 |
| Check | 03/26/2018 13:15:43 | MMoore [Deleted User] | 03/26/2018 | 8570 | | | √ | Client Cost Advanced | -70.64 | -70.64 |
| Check | 03/26/2018 13:15:13 | MMoore [Deleted User] | 03/26/2018 | 8568 | Mohn, M.S., C.R.C. , Dennis L. | 205051/Guagenti, Mr. Frank /CCP | √ | Client Cost Advanced | -600.00 | -600.00 |
| Check | 03/27/2018 13:31:51 | MMoore [Deleted User] | 03/27/2018 | 8571 | | | √ | Client Cost Advanced | -175.00 | -175.00 |
| Check | 03/27/2018 13:31:51 | MMoore [Deleted User] | 03/27/2018 | 8572 | | | √ | Client Cost Advanced | -86.70 | -86.70 |
| Check | 09/17/2018 13:58:24 | MMoore [Deleted User] | 03/27/2018 | 8573 | Magna Legal Services | | √ | Client Cost Advanced | -611.65 | -611.65 |
| Check | 03/28/2018 10:27:35 | MMoore [Deleted User] | 03/28/2018 | 8574 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 03/29/2018 16:09:34 | MMoore [Deleted User] | 03/29/2018 | 8576 | | | √ | Client Cost Advanced | -124.00 | -124.00 |
| Check | 11/08/2018 16:32:28 | MMoore [Deleted User] | 03/29/2018 | 8575 | Northeastern Rehabilitation Associates, P | | √ | Client Cost Advanced | -891.76 | -891.76 |
| Check | 04/02/2018 13:07:55 | MMoore [Deleted User] | 04/02/2018 | 8579 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 04/02/2018 13:07:55 | MMoore [Deleted User] | 04/02/2018 | 8580 | | | √ | Client Cost Advanced | -289.25 | -289.25 |
| Check | 04/02/2018 13:07:56 | MMoore [Deleted User] | 04/02/2018 | 8581 | | | √ | Client Cost Advanced | -6.08 | -6.08 |
| Check | 04/02/2018 13:06:50 | MMoore [Deleted User] | 04/02/2018 | 8577 | RecordTrak, Inc. | 205051/ Guagenti, Mr. Frank/ 205051 | √ | Client Cost Advanced | -488.12 | -488.12 |
| Check | 04/02/2018 13:07:17 | MMoore [Deleted User] | 04/02/2018 | 8578 | Esquire Deposition Solutions, LLC | 203908/ Williams, Mr. Tyrone/ 203908 | √ | Client Cost Advanced | -650.00 | -650.00 |
| Check | 04/03/2018 11:45:04 | MMoore [Deleted User] | 04/03/2018 | 8582 | | | √ | Client Cost Advanced | -38.00 | -38.00 |
| Check | 11/08/2018 16:33:01 | MMoore [Deleted User] | 04/05/2018 | 8583 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -868.47 | -868.47 |
| Check | 04/06/2018 8:57:07 | MMoore [Deleted User] | 04/06/2018 | 8586 | | | √ | Client Cost Advanced | -27.00 | -27.00 |
| Check | 04/09/2018 9:29:56 | MMoore [Deleted User] | 04/06/2018 | 8587 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 04/06/2018 8:57:08 | MMoore [Deleted User] | 04/06/2018 | 8588 | | | √ | Client Cost Advanced | -80.00 | -80.00 |
| Check | 04/06/2018 8:57:08 | MMoore [Deleted User] | 04/06/2018 | 8589 | | | √ | Client Cost Advanced | -225.00 | -225.00 |
| Check | 04/06/2018 8:55:27 | MMoore [Deleted User] | 04/06/2018 | 8584 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 04/06/2018 8:55:28 | MMoore [Deleted User] | 04/06/2018 | 8585 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 04/09/2018 9:32:28 | MMoore [Deleted User] | 04/06/2018 | 8590 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 04/09/2018 10:29:16 | MMoore [Deleted User] | 04/09/2018 | 8591 | | | √ | Client Cost Advanced | -4,500.00 | -4,500.00 |
| Check | 04/09/2018 10:29:16 | MMoore [Deleted User] | 04/09/2018 | 8592 | | | √ | Client Cost Advanced | -49.00 | -49.00 |
| Check | 04/09/2018 16:38:17 | MMoore [Deleted User] | 04/09/2018 | 8594 | Golkow Technologies Inc. | 204126/Carter, Mr. Robert /204126 Carter | √ | Client Cost Advanced | -623.50 | -623.50 |
| Check | 04/11/2018 14:09:29 | MMoore [Deleted User] | 04/11/2018 | 8595 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 04/11/2018 14:09:30 | MMoore [Deleted User] | 04/11/2018 | 8596 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 04/26/2018 15:52:02 | MMoore [Deleted User] | 04/13/2018 | 8599 | | | √ | Police Report Deposit | -500.00 | -500.00 |
| Check | 04/13/2018 12:29:39 | MMoore [Deleted User] | 04/13/2018 | 8600 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 04/13/2018 12:30:01 | MMoore [Deleted User] | 04/13/2018 | 8598 | ERSA Court Reporters | 204378/Cohen, Ms. Donita A./Invoice 253978 | √ | Client Cost Advanced | -394.62 | -394.62 |
| Check | 04/16/2018 11:40:16 | MMoore [Deleted User] | 04/16/2018 | 8601 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 04/16/2018 11:40:16 | MMoore [Deleted User] | 04/16/2018 | 8602 | | | √ | Client Cost Advanced | -162.92 | -162.92 |
| Check | 04/16/2018 14:47:32 | MMoore [Deleted User] | 04/16/2018 | 8603 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 04/16/2018 14:47:51 | MMoore [Deleted User] | 04/16/2018 | 8604 | Veritext | 203212/LoPolito, Suzanne / | √ | Client Cost Advanced | -608.87 | -608.87 |
| Check | 04/17/2018 14:03:33 | MMoore [Deleted User] | 04/17/2018 | 8605 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 04/17/2018 14:03:33 | MMoore [Deleted User] | 04/17/2018 | 8606 | | | √ | Client Cost Advanced | -215.00 | -215.00 |
| Check | 04/17/2018 14:03:34 | MMoore [Deleted User] | 04/17/2018 | 8607 | | | √ | Client Cost Advanced | -104.25 | -104.25 |
| Check | 04/19/2018 10:05:03 | MMoore [Deleted User] | 04/18/2018 | 8608 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 04/19/2018 10:07:17 | MMoore [Deleted User] | 04/19/2018 | 8608 | | | √ | Client Cost Advanced | -49.00 | -49.00 |
| Check | 04/19/2018 15:21:46 | MMoore [Deleted User] | 04/19/2018 | 8609 | Golkow Technologies Inc. | 204125/Rhoden, Ms. Anita /204125 Rhoden Invoice Payment | √ | Client Cost Advanced | -564.39 | -564.39 |
| Check | 04/20/2018 10:22:51 | MMoore [Deleted User] | 04/20/2018 | 8610 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 04/23/2018 10:16:18 | MMoore [Deleted User] | 04/23/2018 | 8611 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 04/23/2018 14:51:52 | MMoore [Deleted User] | 04/23/2018 | 8612 | | | √ | Client Cost Advanced | -55.60 | -55.60 |
| Check | 04/23/2018 14:51:52 | MMoore [Deleted User] | 04/23/2018 | 8613 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 04/23/2018 15:44:49 | MMoore [Deleted User] | 04/23/2018 | 8614 | RecordTrak, Inc. | 205051/Guagenti, Mr. Frank /Invoice 5623001 | √ | Client Cost Advanced | -443.87 | -443.87 |
| Check | 05/01/2018 14:09:20 | MMoore [Deleted User] | 04/26/2018 | 8620 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 04/26/2018 11:20:56 | MMoore [Deleted User] | 04/26/2018 | 8621 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 04/26/2018 15:54:52 | MMoore [Deleted User] | 04/26/2018 | 8622 | City of Philadelphia | Records Accounting Depositing | √ | Police Report Deposit | -800.00 | -800.00 |
| Check | 05/01/2018 14:06:19 | MMoore [Deleted User] | 05/01/2018 | 8623 | | | √ | Client Cost Advanced | -10.00 | -10.00 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2018 14:06:19 | MMoore [Deleted User] | 05/01/2018 | 8624 | | | √ | Client Cost Advanced | -327.50 | -327.50 |
| Check | 05/01/2018 14:06:20 | MMoore [Deleted User] | 05/01/2018 | 8625 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 05/01/2018 14:06:20 | MMoore [Deleted User] | 05/01/2018 | 8626 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 05/02/2018 15:06:22 | MMoore [Deleted User] | 05/02/2018 | 8628 | | | √ | Client Cost Advanced | -24.80 | -24.80 |
| Check | 09/17/2018 13:59:03 | MMoore [Deleted User] | 05/02/2018 | 8627 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -679.87 | -679.87 |
| Check | 05/07/2018 11:51:24 | MMoore [Deleted User] | 05/07/2018 | 8630 | | | √ | Client Cost Advanced | -43.62 | -43.62 |
| Check | 05/07/2018 11:51:24 | MMoore [Deleted User] | 05/07/2018 | 8631 | | | √ | Client Cost Advanced | -125.00 | -125.00 |
| Check | 05/07/2018 11:51:25 | MMoore [Deleted User] | 05/07/2018 | 8632 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 05/07/2018 11:51:25 | MMoore [Deleted User] | 05/07/2018 | 8633 | | | √ | Client Cost Advanced | -297.25 | -297.25 |
| Check | 05/07/2018 11:51:26 | MMoore [Deleted User] | 05/07/2018 | 8634 | | | √ | Client Cost Advanced | -120.25 | -120.25 |
| Check | 05/07/2018 11:51:26 | MMoore [Deleted User] | 05/07/2018 | 8635 | | | √ | Client Cost Advanced | -90.50 | -90.50 |
| Check | 05/07/2018 11:51:26 | MMoore [Deleted User] | 05/07/2018 | 8636 | | | √ | Client Cost Advanced | -23.99 | -23.99 |
| Check | 05/07/2018 11:51:27 | MMoore [Deleted User] | 05/07/2018 | 8637 | | | √ | Client Cost Advanced | -120.25 | -120.25 |
| Check | 11/08/2018 16:33:44 | MMoore [Deleted User] | 05/07/2018 | 8629 | Northeastern Rehabilitation Associates, P | | √ | Client Cost Advanced | -680.00 | -680.00 |
| Check | 05/08/2018 16:36:52 | MMoore [Deleted User] | 05/08/2018 | 8638 | | | √ | Client Cost Advanced | -12.50 | -12.50 |
| Check | 05/08/2018 16:36:53 | MMoore [Deleted User] | 05/08/2018 | 8639 | | | √ | Client Cost Advanced | -215.00 | -215.00 |
| Check | 05/08/2018 16:36:53 | MMoore [Deleted User] | 05/08/2018 | 8640 | | | √ | Client Cost Advanced | -1,200.00 | -1,200.00 |
| Check | 05/08/2018 16:36:53 | MMoore [Deleted User] | 05/08/2018 | 8641 | | | √ | Client Cost Advanced | -32.01 | -32.01 |
| Check | 05/08/2018 16:36:54 | MMoore [Deleted User] | 05/08/2018 | 8642 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 05/09/2018 14:13:03 | MMoore [Deleted User] | 05/08/2018 | 8643 | Wills Eye Ophthalmology Clinic | VOID: 205715/Marshall, Ms. Kristine /205715 Marshall | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 05/10/2018 15:01:03 | MMoore [Deleted User] | 05/09/2018 | 8644 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 05/10/2018 15:01:03 | MMoore [Deleted User] | 05/10/2018 | 8645 | | | √ | Client Cost Advanced | -297.50 | -297.50 |
| Check | 05/10/2018 15:01:03 | MMoore [Deleted User] | 05/10/2018 | 8646 | | | √ | Client Cost Advanced | -44.10 | -44.10 |
| Check | 05/17/2018 10:39:04 | MMoore [Deleted User] | 05/10/2018 | 8647 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 05/10/2018 15:00:19 | MMoore [Deleted User] | 05/10/2018 | 8643 | | | √ | Equipment | -364.22 | -364.22 |
| Check | 05/11/2018 12:09:22 | MMoore [Deleted User] | 05/11/2018 | 8650 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 05/11/2018 12:01:06 | MMoore [Deleted User] | 05/11/2018 | 8648 | | | √ | Use and Occupancy tax | -291.47 | -291.47 |
| Check | 11/08/2018 16:34:15 | MMoore [Deleted User] | 05/11/2018 | 8649 | Northeastern Rehabilitation Associates, P | | √ | Client Cost Advanced | -750.00 | -750.00 |
| Check | 05/11/2018 14:45:41 | MMoore [Deleted User] | 05/11/2018 | 8651 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 05/14/2018 14:30:22 | MMoore [Deleted User] | 05/14/2018 | 8652 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 05/14/2018 14:30:22 | MMoore [Deleted User] | 05/14/2018 | 8653 | | | √ | Client Cost Advanced | -40.67 | -40.67 |
| Check | 05/15/2018 14:05:06 | MMoore [Deleted User] | 05/15/2018 | 8654 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 05/17/2018 10:02:07 | MMoore [Deleted User] | 05/17/2018 | 8655 | | | √ | Client Cost Advanced | -52.00 | -52.00 |
| Check | 05/17/2018 10:02:07 | MMoore [Deleted User] | 05/17/2018 | 8656 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 05/17/2018 10:02:08 | MMoore [Deleted User] | 05/17/2018 | 8657 | | | √ | Client Cost Advanced | -44.65 | -44.65 |
| Check | 05/17/2018 15:00:28 | MMoore [Deleted User] | 05/17/2018 | 8658 | | | √ | Client Cost Advanced | -112.30 | -112.30 |
| Check | 05/17/2018 16:23:03 | MMoore [Deleted User] | 05/17/2018 | 8659 | Deluxe Business Checks and Solutions | Payment of Invoice #0098265 | √ | Office Supplies | -289.47 | -289.47 |
| Check | 05/21/2018 15:08:50 | MMoore [Deleted User] | 05/21/2018 | 8660 | | | √ | Client Cost Advanced | -152.25 | -152.25 |
| Check | 05/21/2018 15:09:56 | MMoore [Deleted User] | 05/21/2018 | 8661 | | | √ | Client Cost Advanced | -145.00 | -145.00 |
| Check | 05/22/2018 14:13:50 | MMoore [Deleted User] | 05/22/2018 | 8663 | | | √ | Client Cost Advanced | -415.00 | -415.00 |
| Check | 05/22/2018 14:13:50 | MMoore [Deleted User] | 05/22/2018 | 8664 | | | √ | Client Cost Advanced | -65.52 | -65.52 |
| Check | 09/17/2018 13:59:48 | MMoore [Deleted User] | 05/22/2018 | 8662 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -490.62 | -490.62 |
| Check | 05/23/2018 15:19:59 | MMoore [Deleted User] | 05/23/2018 | 8667 | | | √ | Client Cost Advanced | -58.80 | -58.80 |
| Check | 05/23/2018 15:14:55 | MMoore [Deleted User] | 05/23/2018 | 8665 | | | √ | NJ State Account Funding | 0.00 | 0.00 |
| Check | 05/23/2018 15:19:32 | MMoore [Deleted User] | 05/23/2018 | 8666 | Treasurer - State of NJ | Partial Replenishment of NJ Fees Account | √ | NJ State Account Funding | -850.00 | -850.00 |
| Check | 05/24/2018 12:34:00 | MMoore [Deleted User] | 05/24/2018 | 8669 | | | √ | Client Cost Advanced | -23.99 | -23.99 |
| Check | 05/24/2018 12:34:00 | MMoore [Deleted User] | 05/24/2018 | 8670 | | | √ | Client Cost Advanced | -373.15 | -373.15 |
| Check | 05/24/2018 12:34:01 | MMoore [Deleted User] | 05/24/2018 | 8671 | | | √ | Client Cost Advanced | -19.75 | -19.75 |
| Check | 05/24/2018 12:32:44 | MMoore [Deleted User] | 05/24/2018 | 8668 | City of Philadelphia Dept of Revenue | Phila Office U&O Tax - 3 Months & Fees | √ | Use and Occupancy tax | -492.68 | -492.68 |
| Check | 05/29/2018 10:57:20 | MMoore [Deleted User] | 05/29/2018 | 8672 | | | √ | Client Cost Advanced | -0.98 | -0.98 |
| Check | 05/29/2018 10:57:20 | MMoore [Deleted User] | 05/29/2018 | 8673 | | | √ | Client Cost Advanced | -47.00 | -47.00 |
| Check | 05/30/2018 10:06:40 | MMoore [Deleted User] | 05/30/2018 | 8674 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 05/30/2018 15:09:51 | MMoore [Deleted User] | 05/30/2018 | 8675 | | | √ | Client Cost Advanced | -13.00 | -13.00 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 05/30/2018 15:09:43 | MMoore [Deleted User] | 05/30/2018 | 8676 | | | √ | Client Cost Advanced | -58.80 | -58.80 |
| Check | 05/31/2018 12:06:02 | MMoore [Deleted User] | 05/31/2018 | 8679 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 07/17/2018 10:38:03 | MMoore [Deleted User] | 05/31/2018 | 8680 | | | √ | Client Cost Philadelphia | 0.00 | 0.00 |
| Check | 05/31/2018 12:04:22 | MMoore [Deleted User] | 05/31/2018 | 8678 | city of Philadelphia Depart. of Records | Records Account Replinishment - 2nd Half | √ | Client Cost Philadelphia | -850.00 | -850.00 |
| Check | 06/04/2018 14:45:28 | MMoore [Deleted User] | 06/04/2018 | 8681 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 06/04/2018 14:45:29 | MMoore [Deleted User] | 06/04/2018 | 8682 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 06/12/2018 11:30:01 | MMoore [Deleted User] | 06/05/2018 | 8683 | | | √ | Materials | 0.00 | 0.00 |
| Check | 06/08/2018 14:40:43 | MMoore [Deleted User] | 06/06/2018 | 8684 | | | √ | Client Cost Advanced | -150.00 | -150.00 |
| Check | 06/06/2018 14:40:44 | MMoore [Deleted User] | 06/06/2018 | 8685 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 11/08/2018 16:34:49 | MMoore [Deleted User] | 06/07/2018 | 8686 | Northeastern Rehabilitation Associates, P | | √ | Client Cost Advanced | -420.86 | -420.86 |
| Check | 06/08/2018 8:50:42 | MMoore [Deleted User] | 06/08/2018 | 8687 | | | √ | Client Cost Advanced | -129.01 | -129.01 |
| Check | 06/08/2018 8:50:43 | MMoore [Deleted User] | 06/08/2018 | 8688 | | | √ | Client Cost Advanced | -679.20 | -679.20 |
| Check | 06/11/2018 15:33:44 | MMoore [Deleted User] | 06/08/2018 | 8689 | | | √ | Client Cost Advanced | -99.00 | -99.00 |
| Check | 06/11/2018 15:33:45 | MMoore [Deleted User] | 06/11/2018 | 8690 | | | √ | Client Cost Advanced | -283.00 | -283.00 |
| Check | 06/11/2018 15:33:45 | MMoore [Deleted User] | 06/11/2018 | 8691 | | | √ | Client Cost Advanced | -36.70 | -36.70 |
| Check | 06/11/2018 15:33:46 | MMoore [Deleted User] | 06/11/2018 | 8692 | | | √ | Client Cost Advanced | -33.27 | -33.27 |
| Check | 06/11/2018 15:33:46 | MMoore [Deleted User] | 06/11/2018 | 8693 | | | √ | Client Cost Advanced | -22.72 | -22.72 |
| Check | 06/11/2018 15:52:56 | MMoore [Deleted User] | 06/11/2018 | 8695 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 07/17/2018 10:38:38 | MMoore [Deleted User] | 06/11/2018 | 8696 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/17/2018 14:01:16 | MMoore [Deleted User] | 06/11/2018 | 8694 | Goikow Technologies Inc. | | √ | Client Cost Advanced | -889.67 | -889.67 |
| Check | 06/12/2018 14:27:34 | MMoore [Deleted User] | 06/12/2018 | 8697 | | | √ | Client Cost Advanced | -297.25 | -297.25 |
| Check | 06/12/2018 14:27:35 | MMoore [Deleted User] | 06/12/2018 | 8698 | | | √ | Police Report Deposit | -100.25 | -100.25 |
| Check | 06/12/2018 14:27:35 | MMoore [Deleted User] | 06/12/2018 | 8699 | | | √ | Client Cost Advanced | -111.00 | -111.00 |
| Check | 06/13/2018 14:54:21 | MMoore [Deleted User] | 06/13/2018 | 8700 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 06/13/2018 14:54:13 | MMoore [Deleted User] | 06/13/2018 | 8701 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 06/13/2018 14:54:04 | MMoore [Deleted User] | 06/13/2018 | 8703 | | | √ | Client Cost Advanced | -230.50 | -230.50 |
| Check | 06/13/2018 14:53:21 | MMoore [Deleted User] | 06/13/2018 | 8704 | | | √ | Client Cost Advanced | -50.40 | -50.40 |
| Check | 06/13/2018 14:53:32 | MMoore [Deleted User] | 06/13/2018 | 8705 | | | √ | Client Cost Advanced | -54.24 | -54.24 |
| Check | 06/13/2018 14:53:50 | MMoore [Deleted User] | 06/13/2018 | 8706 | | | √ | Client Cost Advanced | -150.00 | -150.00 |
| Check | 06/13/2018 14:53:09 | MMoore [Deleted User] | 06/13/2018 | 8702 | Active Health Chiropractic | 203744/Sholtes, Mrs. Cynthia /invoice payment | √ | Client Cost Advanced | -319.16 | -319.16 |
| Check | 06/14/2018 12:11:33 | MMoore [Deleted User] | 06/14/2018 | 8707 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 06/15/2018 10:01:58 | MMoore [Deleted User] | 06/15/2018 | 8708 | | | √ | Client Cost Advanced | -5.00 | -5.00 |
| Check | 06/15/2018 10:01:59 | MMoore [Deleted User] | 06/15/2018 | 8709 | | | √ | Client Cost Advanced | -177.20 | -177.20 |
| Check | 06/15/2018 10:01:59 | MMoore [Deleted User] | 06/15/2018 | 8710 | | | √ | Client Cost Advanced | -499.55 | -499.55 |
| Check | 08/18/2018 16:47:49 | MMoore [Deleted User] | 06/18/2018 | 8711 | Magna Legal Services | 203988/Gentile , Ms. Jacqueline /203988 gentile/Remaining Half of Invoice Payment | √ | Client Cost Advanced | -629.18 | -629.18 |
| Check | 06/20/2018 12:34:23 | MMoore [Deleted User] | 06/20/2018 | 8712 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 06/20/2018 12:34:24 | MMoore [Deleted User] | 06/20/2018 | 8713 | | | √ | Client Cost Advanced | -436.00 | -436.00 |
| Check | 06/20/2018 12:34:24 | MMoore [Deleted User] | 06/20/2018 | 8714 | | | √ | Client Cost Advanced | -36.07 | -36.07 |
| Check | 06/20/2018 16:22:38 | MMoore [Deleted User] | 06/20/2018 | 8715 | Spackle IT | PC/Phones Parts - 3 AirPorts/Invoices 7017; 7016 & 7015 | √ | Phone | -720.33 | -720.33 |
| Check | 06/21/2018 9:12:01 | MMoore [Deleted User] | 06/21/2018 | 8716 | | | √ | Client Cost Advanced | -12.00 | -12.00 |
| Check | 06/21/2018 9:12:01 | MMoore [Deleted User] | 06/21/2018 | 8717 | | | √ | Client Cost Advanced | -56.04 | -56.04 |
| Check | 06/21/2018 9:12:01 | MMoore [Deleted User] | 06/21/2018 | 8718 | | | √ | Client Cost Advanced | -30.00 | -30.00 |
| Check | 06/22/2018 16:26:36 | MMoore [Deleted User] | 06/22/2018 | 8720 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 06/22/2018 16:26:36 | MMoore [Deleted User] | 06/22/2018 | 8721 | | | √ | Client Cost Advanced | -465.00 | -465.00 |
| Check | 06/22/2018 16:26:36 | MMoore [Deleted User] | 06/22/2018 | 8722 | | | √ | Client Cost Advanced | -579.10 | -579.10 |
| Check | 06/22/2018 16:26:37 | MMoore [Deleted User] | 06/22/2018 | 8723 | | | √ | Client Cost Advanced | -89.40 | -89.40 |
| Check | 06/25/2018 12:29:19 | MMoore [Deleted User] | 06/22/2018 | 8724 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 06/22/2018 16:26:12 | MMoore [Deleted User] | 06/22/2018 | 8719 | City of Philadelphia Dept of Revenue | U&O Tax 3 Months | √ | Use and Occupancy tax | -786.45 | -786.45 |
| Check | 06/26/2018 15:18:00 | MMoore [Deleted User] | 06/25/2018 | 8724 | | | √ | Client Cost Advanced | -22.72 | -22.72 |
| Check | 06/26/2018 15:19:30 | MMoore [Deleted User] | 06/25/2018 | 8726 | | | √ | Client Cost Advanced | -158.25 | -158.25 |
| Check | 06/26/2018 15:19:31 | MMoore [Deleted User] | 06/26/2018 | 8727 | | | √ | Client Cost Advanced | -172.25 | -172.25 |
| Check | 06/26/2018 15:18:37 | MMoore [Deleted User] | 06/26/2018 | 8725 | | | √ | Equipment | -750.00 | -750.00 |
| Check | 06/28/2018 11:58:14 | MMoore [Deleted User] | 06/28/2018 | 8728 | Active Health Chiropractc | 205495/Bodo, Mr. Jamie | √ | Client Cost Advanced | -101.65 | -101.65 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 06/28/2018 11:58:04 | MMoore [Deleted User] | 06/28/2018 | 8729 | | | √ | Client Cost Advanced | -74.17 | -74.17 |
| Check | 06/28/2018 11:57:52 | MMoore [Deleted User] | 06/28/2018 | 8730 | | | √ | Client Cost Advanced | -37.00 | -37.00 |
| Check | 06/28/2018 11:57:42 | MMoore [Deleted User] | 06/28/2018 | 8731 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 06/28/2018 11:57:04 | MMoore [Deleted User] | 06/28/2018 | 8732 | | | √ | Client Cost Advanced | -52.00 | -52.00 |
| Check | 06/28/2018 11:56:52 | MMoore [Deleted User] | 06/28/2018 | 8733 | | | √ | Client Cost Advanced | -50.08 | -50.08 |
| Check | 06/28/2018 11:58:32 | MMoore [Deleted User] | 06/28/2018 | 8734 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 06/28/2018 13:15:04 | MMoore [Deleted User] | 06/28/2018 | 8735 | | | √ | Use and Occupancy tax | -72.25 | -72.25 |
| Check | 06/29/2018 10:54:24 | MMoore [Deleted User] | 06/29/2018 | 8737 | | | √ | Client Cost Advanced | -415.00 | -415.00 |
| Check | 06/29/2018 10:54:25 | MMoore [Deleted User] | 06/29/2018 | 8738 | | | √ | Client Cost Advanced | -490.30 | -490.30 |
| Check | 06/29/2018 10:54:25 | MMoore [Deleted User] | 06/29/2018 | 8739 | | | √ | Client Cost Advanced | -2,000.00 | -2,000.00 |
| Check | 06/29/2018 10:54:25 | MMoore [Deleted User] | 06/29/2018 | 8740 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 09/17/2018 14:01:45 | MMoore [Deleted User] | 06/29/2018 | 8736 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -430.00 | -430.00 |
| Check | 07/02/2018 16:46:39 | MMoore [Deleted User] | 07/02/2018 | 8741 | | | √ | Client Cost Advanced | -663.35 | -663.35 |
| Check | 03/29/2019 10:22:04 | MMoore [Deleted User] | 07/02/2018 | 8742 | Esquire Corporate Solutions | Payment of Invoice | √ | Client Cost Advanced | -659.82 | -659.82 |
| Check | 07/05/2018 9:02:31 | MMoore [Deleted User] | 07/05/2018 | 8743 | | | √ | Client Cost Advanced | -36.84 | -36.84 |
| Check | 07/05/2018 9:02:31 | MMoore [Deleted User] | 07/05/2018 | 8744 | | | √ | Client Cost Advanced | -32.11 | -32.11 |
| Check | 07/05/2018 9:02:31 | MMoore [Deleted User] | 07/05/2018 | 8745 | | | √ | Client Cost Advanced | -179.40 | -179.40 |
| Check | 07/05/2018 9:02:32 | MMoore [Deleted User] | 07/05/2018 | 8746 | | | √ | Client Cost Advanced | -297.15 | -297.15 |
| Check | 07/05/2018 9:02:32 | MMoore [Deleted User] | 07/05/2018 | 8747 | | | √ | Client Cost Advanced | -32.50 | -32.50 |
| Check | 09/17/2018 14:02:13 | MMoore [Deleted User] | 07/05/2018 | 8748 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -376.75 | -376.75 |
| Check | 03/29/2019 10:09:26 | MMoore [Deleted User] | 07/05/2018 | 8749 | Golkow Technologies Inc. | Invoice #325171 | √ | Client Cost Advanced | -560.00 | -560.00 |
| Check | 07/06/2018 13:38:50 | MMoore [Deleted User] | 07/06/2018 | 8750 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 08/16/2018 16:13:27 | MMoore [Deleted User] | 07/06/2018 | 8751 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/06/2018 13:38:50 | MMoore [Deleted User] | 07/06/2018 | 8752 | | | √ | Client Cost Advanced | -6.40 | -6.40 |
| Check | 07/09/2018 10:53:10 | MMoore [Deleted User] | 07/09/2018 | 8753 | | | √ | Client Cost Advanced | -22.72 | -22.72 |
| Check | 07/09/2018 14:08:58 | MMoore [Deleted User] | 07/09/2018 | 8754 | | | √ | Client Cost Advanced | -76.43 | -76.43 |
| Check | 07/09/2018 10:53:10 | MMoore [Deleted User] | 07/09/2018 | 8755 | | | √ | Client Cost Advanced | -116.86 | -116.86 |
| Check | 07/10/2018 15:05:12 | MMoore [Deleted User] | 07/10/2018 | 8757 | | | √ | Client Cost Advanced | -750.00 | -750.00 |
| Check | 07/10/2018 15:05:12 | MMoore [Deleted User] | 07/10/2018 | 8758 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 07/10/2018 15:05:13 | MMoore [Deleted User] | 07/10/2018 | 8759 | | | √ | Client Cost Advanced | -475.00 | -475.00 |
| Check | 07/10/2018 15:05:13 | MMoore [Deleted User] | 07/10/2018 | 8760 | | | √ | Client Cost Advanced | -110.04 | -110.04 |
| Check | 07/10/2018 15:05:14 | MMoore [Deleted User] | 07/10/2018 | 8761 | | | √ | Client Cost Advanced | -22.72 | -22.72 |
| Check | 12/12/2018 10:30:55 | MMoore [Deleted User] | 07/10/2018 | 8756 | Golkow Technologies Inc. | Invoice Payment | √ | Client Cost Advanced | -636.75 | -636.75 |
| Check | 07/11/2018 12:02:30 | MMoore [Deleted User] | 07/11/2018 | 8762 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 07/12/2018 12:30:36 | MMoore [Deleted User] | 07/12/2018 | 8768 | | | √ | Client Cost Advanced | -28.28 | -28.28 |
| Check | 07/13/2018 12:57:43 | MMoore [Deleted User] | 07/13/2018 | 8769 | | | √ | Client Cost Advanced | -194.70 | -194.70 |
| Check | 07/13/2018 12:57:43 | MMoore [Deleted User] | 07/13/2018 | 8770 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 07/13/2018 12:57:43 | MMoore [Deleted User] | 07/13/2018 | 8771 | | | √ | Client Cost Advanced | -7.00 | -7.00 |
| Check | 07/16/2018 15:39:15 | MMoore [Deleted User] | 07/16/2018 | 8772 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 07/17/2018 14:45:35 | MMoore [Deleted User] | 07/17/2018 | 8774 | | | √ | Client Cost Advanced | -98.60 | -98.60 |
| Check | 07/17/2018 14:45:45 | MMoore [Deleted User] | 07/17/2018 | 8775 | | | √ | Client Cost Advanced | -254.10 | -254.10 |
| Check | 07/17/2018 14:45:36 | MMoore [Deleted User] | 07/17/2018 | 8776 | | | √ | Client Cost Advanced | -80.00 | -80.00 |
| Check | 03/29/2019 10:15:27 | MMoore [Deleted User] | 07/17/2018 | 8773 | Golkow Technologies Inc. | Invoice 327892 | √ | Client Cost Advanced | -492.68 | -492.68 |
| Check | 08/02/2018 11:26:52 | MMoore [Deleted User] | 07/18/2018 | 8778 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/18/2018 15:30:56 | MMoore [Deleted User] | 07/18/2018 | 8779 | | | √ | Client Cost Advanced | -155.00 | -155.00 |
| Check | 09/18/2019 11:58:22 | MMoore [Deleted User] | 07/20/2018 | 8781 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/17/2018 14:00:21 | MMoore [Deleted User] | 07/20/2018 | 8780 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -619.18 | -619.18 |
| Check | 07/23/2018 11:02:58 | MMoore [Deleted User] | 07/23/2018 | 8782 | | | √ | Client Cost Advanced | -42.11 | -42.11 |
| Check | 08/02/2018 11:26:40 | MMoore [Deleted User] | 07/23/2018 | 8783 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/24/2018 13:57:09 | MMoore [Deleted User] | 07/24/2018 | 8785 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 07/24/2018 13:57:09 | MMoore [Deleted User] | 07/24/2018 | 8786 | | | √ | Client Cost Advanced | -80.00 | -80.00 |
| Check | 07/24/2018 13:57:10 | MMoore [Deleted User] | 07/24/2018 | 8787 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 12/12/2018 10:30:26 | MMoore [Deleted User] | 07/24/2018 | 8784 | Golkow Technologies Inc. | Invoice Payment 325687/325688/325693 | √ | Client Cost Advanced | -686.10 | -686.10 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 07/25/2018 10:00:20 | MMoore [Deleted User] | 07/25/2018 | 8788 | | | √ | Client Cost Advanced | -82.17 | -82.17 |
| Check | 07/25/2018 11:19:24 | MMoore [Deleted User] | 07/25/2018 | 8789 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 07/25/2018 14:02:59 | MMoore [Deleted User] | 07/25/2018 | 8790 | | | √ | Client Cost Advanced | -234.00 | -234.00 |
| Check | 07/25/2018 14:03:00 | MMoore [Deleted User] | 07/25/2018 | 8791 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 07/26/2018 11:31:52 | MMoore [Deleted User] | 07/26/2018 | 8792 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 07/26/2018 11:33:31 | MMoore [Deleted User] | 07/26/2018 | 8793 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/26/2018 11:32:14 | MMoore [Deleted User] | 07/26/2018 | 8794 | | | √ | Client Cost Advanced | -22.48 | -22.48 |
| Check | 08/08/2018 12:46:51 | MMoore [Deleted User] | 07/26/2018 | 8795 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/26/2018 16:05:02 | MMoore [Deleted User] | 07/26/2018 | 8797 | | | √ | Client Cost Advanced | -175.00 | -175.00 |
| Check | 11/08/2018 16:35:32 | MMoore [Deleted User] | 07/26/2018 | 8796 | Active Health Chiropractic | | √ | Client Cost Advanced | -418.17 | -418.17 |
| Check | 07/27/2018 13:15:15 | MMoore [Deleted User] | 07/27/2018 | 8798 | | | √ | Client Cost Advanced | -80.05 | -80.05 |
| Check | 07/30/2018 10:58:59 | MMoore [Deleted User] | 07/30/2018 | 8799 | | | √ | Client Cost Advanced | -27.09 | -27.09 |
| Check | 08/01/2018 9:34:09 | MMoore [Deleted User] | 08/01/2018 | 8800 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 08/01/2018 9:32:43 | MMoore [Deleted User] | 08/01/2018 | 8801 | | | √ | Client Cost Advanced | -850.00 | -850.00 |
| Check | 08/01/2018 9:32:22 | MMoore [Deleted User] | 08/01/2018 | 8802 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 08/01/2018 9:32:08 | MMoore [Deleted User] | 08/01/2018 | 8803 | | | √ | Client Cost Advanced | -33.50 | -33.50 |
| Check | 08/01/2018 9:31:46 | MMoore [Deleted User] | 08/01/2018 | 8804 | | | √ | Client Cost Advanced | -700.00 | -700.00 |
| Check | 08/01/2018 9:31:22 | MMoore [Deleted User] | 08/01/2018 | 8805 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 08/02/2018 11:32:18 | MMoore [Deleted User] | 08/02/2018 | 8806 | | | √ | Client Cost Advanced | -26.89 | -26.89 |
| Check | 08/02/2018 11:32:19 | MMoore [Deleted User] | 08/02/2018 | 8807 | | | √ | Client Cost Advanced | -52.27 | -52.27 |
| Check | 08/06/2018 14:07:20 | MMoore [Deleted User] | 08/02/2018 | 8808 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 08/08/2018 12:43:15 | MMoore [Deleted User] | 08/06/2018 | 8810 | | | √ | Client Cost Advanced | -125.00 | -125.00 |
| Check | 08/08/2018 12:43:15 | MMoore [Deleted User] | 08/08/2018 | 8811 | | | √ | Client Cost Advanced | -27.53 | -27.53 |
| Check | 08/08/2018 12:43:16 | MMoore [Deleted User] | 08/08/2018 | 8812 | | | √ | Client Cost Advanced | -69.75 | -69.75 |
| Check | 08/09/2018 13:10:54 | MMoore [Deleted User] | 08/08/2018 | 8813 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 08/09/2018 13:10:54 | MMoore [Deleted User] | 08/09/2018 | 8814 | | | √ | Client Cost Advanced | -22.00 | -22.00 |
| Check | 08/14/2018 12:25:17 | MMoore [Deleted User] | 08/09/2018 | 8815 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 08/14/2018 12:25:17 | MMoore [Deleted User] | 08/14/2018 | 8816 | | | √ | Police Report Deposit | -25.00 | -25.00 |
| Check | 08/14/2018 12:25:17 | MMoore [Deleted User] | 08/14/2018 | 8817 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 08/14/2018 12:25:18 | MMoore [Deleted User] | 08/14/2018 | 8818 | | | √ | Client Cost Advanced | -36.07 | -36.07 |
| Check | 08/14/2018 12:25:18 | MMoore [Deleted User] | 08/14/2018 | 8819 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 08/14/2018 12:25:19 | MMoore [Deleted User] | 08/14/2018 | 8820 | | | √ | Client Cost Advanced | -80.00 | -80.00 |
| Check | 08/14/2018 16:47:26 | MMoore [Deleted User] | 08/14/2018 | 8821 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 08/16/2018 16:11:33 | MMoore [Deleted User] | 08/14/2018 | 8822 | city of Philadelphia Depart. of Records | Partial Account Replenishment | √ | Police Report Deposit | -700.00 | -700.00 |
| Check | 03/29/2019 10:23:12 | MMoore [Deleted User] | 08/16/2018 | 8823 | | | √ | Client Cost Advanced | -1,095.00 | -1,095.00 |
| Check | 08/17/2018 13:58:06 | MMoore [Deleted User] | 08/16/2018 | 8824 | Esquire Corporate Solutions | 204189/Rodriguez, Mr. Edwin/Invoice 993487 | √ | Client Cost Advanced | -682.79 | -682.79 |
| Check | 08/17/2018 13:58:07 | MMoore [Deleted User] | 08/17/2018 | 8830 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 08/20/2018 15:21:21 | MMoore [Deleted User] | 08/17/2018 | 8831 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 08/20/2018 15:21:22 | MMoore [Deleted User] | 08/20/2018 | 8832 | | | √ | Client Cost Advanced | -53.30 | -53.30 |
| Check | 08/20/2018 15:21:22 | MMoore [Deleted User] | 08/20/2018 | 8833 | | | √ | Client Cost Advanced | -301.50 | -301.50 |
| Check | 08/20/2018 16:14:54 | MMoore [Deleted User] | 08/20/2018 | 8834 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 08/21/2018 16:58:40 | MMoore [Deleted User] | 08/20/2018 | 8835 | Treasurer - State of NJ | Replenishment of State of NJ Account for Court Filings | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 12/12/2018 10:32:00 | MMoore [Deleted User] | 08/21/2018 | 8836 | | | √ | Client Cost Advanced | -101.00 | -101.00 |
| Check | 08/23/2018 16:45:17 | MMoore [Deleted User] | 08/21/2018 | 8837 | Golkow Technologies Inc | Invoice Payment 32674/32689/32695 | √ | Client Cost Advanced | -456.84 | -456.84 |
| Check | 12/12/2018 10:32:47 | MMoore [Deleted User] | 08/22/2018 | 8838 | | | √ | Client Cost Advanced | -14.00 | -14.00 |
| Check | 08/24/2018 10:47:55 | MMoore [Deleted User] | 08/23/2018 | 8839 | Golkow Technologies Inc. | Invoice Payment 325857/328488/329020 | √ | Client Cost Advanced | -722.04 | -722.04 |
| Check | 08/27/2018 14:46:07 | MMoore [Deleted User] | 08/24/2018 | 8840 | | | √ | Client Cost Advanced | -246.65 | -246.65 |
| Check | 08/27/2018 16:09:12 | MMoore [Deleted User] | 08/27/2018 | 8841 | | | √ | Client Cost Advanced | -71.00 | -71.00 |
| Check | 08/28/2018 15:29:57 | MMoore [Deleted User] | 08/27/2018 | 8842 | Treasurer State of New Jersey | Account Replenishment for Court Filings - Second Deposit | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 08/29/2018 9:34:04 | MMoore [Deleted User] | 08/28/2018 | 8843 | | | √ | Client Cost Advanced | -20.80 | -20.80 |
| Check | 08/29/2018 14:19:31 | MMoore [Deleted User] | 08/29/2018 | 8844 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 08/29/2018 14:20:05 | MMoore [Deleted User] | 08/29/2018 | 8845 | | | √ | Client Cost Advanced | -25.30 | -25.30 |
| Check | | | 08/29/2018 | 8846 | | | √ | Client Cost Advanced | -8.00 | -8.00 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 08/29/2018 16:49:53 | MMoore [Deleted User] | 08/29/2018 | 8847 | | | √ | Office Supplies | -578.00 | -578.00 |
| Check | 08/30/2018 15:47:50 | MMoore [Deleted User] | 08/30/2018 | 8850 | | | √ | Client Cost Advanced | -65.00 | -65.00 |
| Check | 08/30/2018 15:47:31 | MMoore [Deleted User] | 08/30/2018 | 8849 | Treasurer State of New Jersey | Second Half of Replinishment - NJ Court Filing Account - Phone Pay | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 09/04/2018 14:11:27 | MMoore [Deleted User] | 09/04/2018 | 8851 | city of Philadelphia Depart. of Records | Records Payment Account Replenishment | √ | Police Report Deposit | -800.00 | -800.00 |
| Check | 09/04/2018 14:10:55 | MMoore [Deleted User] | 09/04/2018 | 8852 | | | √ | Client Cost Advanced | -88.61 | -88.61 |
| Check | 09/06/2018 10:44:29 | MMoore [Deleted User] | 09/06/2018 | 8853 | | | √ | Client Cost Advanced | -103.18 | -103.18 |
| Check | 09/06/2018 10:44:29 | MMoore [Deleted User] | 09/06/2018 | 8854 | | | √ | Client Cost Advanced | -89.23 | -89.23 |
| Check | 09/07/2018 12:06:52 | MMoore [Deleted User] | 09/07/2018 | 8855 | | | √ | Police Report Deposit | 0.00 | 0.00 |
| Check | 09/07/2018 12:00:54 | MMoore [Deleted User] | 09/07/2018 | 8856 | | | √ | Client Cost Advanced | -24.80 | -24.80 |
| Check | 09/07/2018 12:10:22 | MMoore [Deleted User] | 09/07/2018 | 8857 | city of Philadelphia Depart. of Records | Phone Payment - 2nd Half of Replenishment - Records Account | √ | Police Report Deposit | -700.00 | -700.00 |
| Check | 09/10/2018 11:15:07 | MMoore [Deleted User] | 09/10/2018 | 8858 | | | √ | Client Cost Advanced | -40.60 | -40.60 |
| Check | 09/10/2018 11:15:07 | MMoore [Deleted User] | 09/10/2018 | 8859 | | | √ | Client Cost Advanced | -568.90 | -568.90 |
| Check | 09/10/2018 14:30:16 | MMoore [Deleted User] | 09/10/2018 | 8860 | | | √ | Philadelphia Office | -3,655.00 | -3,655.00 |
| Check | 09/11/2018 10:16:00 | MMoore [Deleted User] | 09/11/2018 | 8862 | | | √ | Client Cost Advanced | -370.00 | -370.00 |
| Check | 09/11/2018 10:16:00 | MMoore [Deleted User] | 09/11/2018 | 8863 | | | √ | Client Cost Advanced | -152.25 | -152.25 |
| Check | 09/11/2018 10:16:00 | MMoore [Deleted User] | 09/11/2018 | 8864 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 09/11/2018 10:16:01 | MMoore [Deleted User] | 09/11/2018 | 8865 | | | √ | Client Cost Advanced | -116.00 | -116.00 |
| Check | 02/15/2019 14:30:19 | MMoore [Deleted User] | 09/11/2018 | | | | √ | NJ State Account Funding | 0.00 | 0.00 |
| Check | 09/13/2018 10:17:54 | MMoore [Deleted User] | 09/12/2018 | 8867 | | | √ | Client Cost Advanced | -150.00 | -150.00 |
| Check | 09/12/2018 16:16:32 | MMoore [Deleted User] | 09/12/2018 | 8866 | Deluxe Business Checks and Solutions | | √ | Office Supplies | -526.50 | -526.50 |
| Check | 09/13/2018 10:17:55 | MMoore [Deleted User] | 09/13/2018 | 8868 | | | √ | Client Cost Advanced | -25.50 | -25.50 |
| Check | 09/13/2018 10:17:55 | MMoore [Deleted User] | 09/13/2018 | 8869 | | | √ | Client Cost Advanced | -55.00 | -55.00 |
| Check | 10/19/2018 12:12:49 | MMoore [Deleted User] | 09/13/2018 | 8870 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/13/2018 13:44:18 | MMoore [Deleted User] | 09/13/2018 | 8871 | | | √ | Client Cost Advanced | -32.40 | -32.40 |
| Check | 09/13/2018 13:44:18 | MMoore [Deleted User] | 09/13/2018 | 8872 | | | √ | Client Cost Advanced | -77.55 | -77.55 |
| Check | 02/15/2019 14:31:45 | MMoore [Deleted User] | 09/13/2018 | | | | √ | NJ State Account Funding | -2,000.00 | -2,000.00 |
| Check | 09/14/2018 15:23:36 | MMoore [Deleted User] | 09/14/2018 | 8873 | | | √ | Client Cost Advanced | -2,341.81 | -2,341.81 |
| Check | 09/14/2018 15:23:36 | MMoore [Deleted User] | 09/14/2018 | 8874 | | | √ | Client Cost Advanced | -1,200.00 | -1,200.00 |
| Check | 03/29/2019 10:07:10 | MMoore [Deleted User] | 09/14/2018 | 8875 | Golkow Technologies Inc. | Invoice #2832465 | √ | Client Cost Advanced | -762.86 | -762.86 |
| Check | 09/17/2018 10:24:47 | MMoore [Deleted User] | 09/17/2018 | 8876 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 09/17/2018 10:24:48 | MMoore [Deleted User] | 09/17/2018 | 8877 | | | √ | Client Cost Advanced | -140.00 | -140.00 |
| Check | 09/18/2018 12:57:46 | MMoore [Deleted User] | 09/18/2018 | 8878 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 09/18/2018 12:57:46 | MMoore [Deleted User] | 09/18/2018 | 8879 | | | √ | Client Cost Advanced | -594.00 | -594.00 |
| Check | 09/18/2018 12:57:47 | MMoore [Deleted User] | 09/18/2018 | 8880 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 10/19/2018 9:53:14 | MMoore [Deleted User] | 09/18/2018 | 8881 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/18/2018 14:55:04 | MMoore [Deleted User] | 09/18/2018 | 8882 | | | √ | Philadelphia Office | -3,712.50 | -3,712.50 |
| Check | 09/18/2018 15:23:44 | MMoore [Deleted User] | 09/18/2018 | 8883 | | | √ | Dues and Subscriptions | -203.04 | -203.04 |
| Check | 09/19/2018 12:51:03 | MMoore [Deleted User] | 09/19/2018 | 8884 | | | √ | Client Cost Advanced | -1,312.50 | -1,312.50 |
| Check | 09/19/2018 12:51:04 | MMoore [Deleted User] | 09/19/2018 | 8885 | | | √ | Client Cost Advanced | -157.50 | -157.50 |
| Check | 09/19/2018 12:51:04 | MMoore [Deleted User] | 09/19/2018 | 8886 | | | √ | Client Cost Advanced | -661.00 | -661.00 |
| Check | 09/19/2018 12:51:05 | MMoore [Deleted User] | 09/19/2018 | 8887 | | | √ | Client Cost Advanced | -273.00 | -273.00 |
| Check | 09/20/2018 11:10:00 | MMoore [Deleted User] | 09/20/2018 | 8888 | | | √ | Client Cost Advanced | -158.85 | -158.85 |
| Check | 09/20/2018 11:10:16 | MMoore [Deleted User] | 09/20/2018 | 8889 | | | √ | Client Cost Advanced | -210.80 | -210.80 |
| Check | 09/20/2018 15:16:24 | MMoore [Deleted User] | 09/20/2018 | 8890 | | | √ | Client Cost Advanced | -184.50 | -184.50 |
| Check | 09/24/2018 15:08:44 | MMoore [Deleted User] | 09/20/2018 | 8891 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 09/24/2018 15:08:44 | MMoore [Deleted User] | 09/24/2018 | 8893 | | | √ | Client Cost Advanced | -49.00 | -49.00 |
| Check | 09/24/2018 15:08:45 | MMoore [Deleted User] | 09/24/2018 | 8894 | | | √ | Client Cost Advanced | -138.70 | -138.70 |
| Check | 01/23/2019 11:44:09 | MMoore [Deleted User] | 09/24/2018 | 8895 | | | √ | Advertising expense | -228.00 | -228.00 |
| Check | 09/25/2018 9:44:59 | MMoore [Deleted User] | 09/24/2018 | 8892 | Golkow Technologies Inc. | | √ | Client Cost Advanced | -782.00 | -782.00 |
| Check | 09/25/2018 9:44:59 | MMoore [Deleted User] | 09/25/2018 | 8896 | | | √ | Client Cost Advanced | -1,000.00 | -1,000.00 |
| Check | 09/25/2018 9:45:00 | MMoore [Deleted User] | 09/25/2018 | 8897 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 09/26/2018 11:47:05 | MMoore [Deleted User] | 09/25/2018 | 8898 | | | √ | Client Cost Advanced | -55.00 | -55.00 |
| Check | | MMoore [Deleted User] | 09/26/2018 | 8899 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 09/26/2018 16:46:22 | MMoore [Deleted User] | 09/26/2018 | 8900 | Treasurer - State of NJ | Replinishment of Court Account - 1st Half | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 09/28/2018 11:17:42 | MMoore [Deleted User] | 09/28/2018 | 8901 | | | √ | Local | -37.00 | -37.00 |
| Check | 09/28/2018 16:28:32 | MMoore [Deleted User] | 09/28/2018 | 8902 | State of New Jersey | Online Payment with Check Number - Tax Payment | √ | Taxes | -506.00 | -506.00 |
| Check | 10/01/2018 14:46:14 | MMoore [Deleted User] | 10/01/2018 | 8903 | | | √ | Client Cost Advanced | -22.00 | -22.00 |
| Check | 10/01/2018 14:50:11 | MMoore [Deleted User] | 10/01/2018 | 8904 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 10/08/2018 10:23:51 | MMoore [Deleted User] | 10/08/2018 | 8905 | | | √ | Client Cost Advanced | -24.61 | -24.61 |
| Check | 10/09/2018 16:23:36 | MMoore [Deleted User] | 10/09/2018 | 8906 | Deluxe Business Checks and Solutions | Office Supplies - Invoice #55924 - Check Endorsement Supplies | √ | Office Supplies | -589.76 | -589.76 |
| Check | 10/11/2018 14:26:52 | MMoore [Deleted User] | 10/11/2018 | 8907 | | | √ | Client Cost Advanced | -87.40 | -87.40 |
| Check | 10/11/2018 14:26:52 | MMoore [Deleted User] | 10/11/2018 | 8908 | | | √ | Client Cost Advanced | -130.00 | -130.00 |
| Check | 10/19/2018 9:53:35 | MMoore [Deleted User] | 10/11/2018 | 8909 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 10/11/2018 14:26:53 | MMoore [Deleted User] | 10/11/2018 | 8910 | | | √ | Client Cost Advanced | -43.00 | -43.00 |
| Check | 10/11/2018 14:26:54 | MMoore [Deleted User] | 10/11/2018 | 8911 | | | √ | Client Cost Advanced | -515.90 | -515.90 |
| Check | 10/15/2018 10:09:21 | MMoore [Deleted User] | 10/15/2018 | 8912 | | | √ | Client Cost Advanced | -940.42 | -940.42 |
| Check | 10/15/2018 16:03:21 | MMoore [Deleted User] | 10/15/2018 | 8913 | city of Philadelphia Depart. of Records | Records Acct - 1st Half | √ | Police Report Deposit | -800.00 | -800.00 |
| Check | 10/16/2018 15:11:02 | MMoore [Deleted User] | 10/16/2018 | 8914 | | | √ | Client Cost Advanced | -650.00 | -650.00 |
| Check | 10/16/2018 15:11:02 | MMoore [Deleted User] | 10/16/2018 | 8915 | | | √ | Client Cost Advanced | -650.00 | -650.00 |
| Check | 10/16/2018 15:11:02 | MMoore [Deleted User] | 10/16/2018 | 8916 | | | √ | Client Cost Advanced | -51.17 | -51.17 |
| Check | 10/16/2018 15:11:03 | MMoore [Deleted User] | 10/16/2018 | 8917 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 10/16/2018 15:11:03 | MMoore [Deleted User] | 10/16/2018 | 8918 | | | √ | Client Cost Advanced | -67.23 | -67.23 |
| Check | 10/16/2018 15:11:04 | MMoore [Deleted User] | 10/16/2018 | 8919 | | | √ | Client Cost Advanced | -433.50 | -433.50 |
| Check | 10/16/2018 15:11:04 | MMoore [Deleted User] | 10/16/2018 | 8920 | | | √ | Client Cost Advanced | -108.00 | -108.00 |
| Check | 10/16/2018 15:11:05 | MMoore [Deleted User] | 10/16/2018 | 8921 | | | √ | Client Cost Advanced | -98.00 | -98.00 |
| Check | 10/16/2018 15:11:05 | MMoore [Deleted User] | 10/16/2018 | 8922 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 10/18/2018 14:13:49 | MMoore [Deleted User] | 10/18/2018 | 8923 | | | √ | Client Cost Advanced | -267.50 | -267.50 |
| Check | 10/18/2018 14:13:49 | MMoore [Deleted User] | 10/18/2018 | 8924 | | | √ | Client Cost Advanced | -596.00 | -596.00 |
| Check | 10/18/2018 14:13:50 | MMoore [Deleted User] | 10/18/2018 | 8925 | | | √ | Client Cost Advanced | -287.50 | -287.50 |
| Check | 10/18/2018 14:13:50 | MMoore [Deleted User] | 10/18/2018 | 8926 | | | √ | Client Cost Advanced | -88.00 | -88.00 |
| Check | 10/18/2018 14:13:51 | MMoore [Deleted User] | 10/18/2018 | 8927 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 10/19/2018 10:10:18 | MMoore [Deleted User] | 10/19/2018 | 8928 | | | √ | Philadelphia Office | -4,453.93 | -4,453.93 |
| Check | 10/19/2018 12:13:53 | MMoore [Deleted User] | 10/19/2018 | 8929 | | | √ | Client Cost Advanced | -490.00 | -490.00 |
| Check | 03/07/2019 11:20:59 | MMoore [Deleted User] | 10/19/2018 | 8930 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 01/23/2019 11:20:58 | MMoore [Deleted User] | 10/19/2018 | 8931 | ERSA Court Reporters | | √ | Client Cost Advanced | -798.22 | -798.22 |
| Check | 10/22/2018 14:33:11 | MMoore [Deleted User] | 10/22/2018 | 8932 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 10/22/2018 14:33:12 | MMoore [Deleted User] | 10/22/2018 | 8933 | | | √ | Client Cost Advanced | -125.00 | -125.00 |
| Check | 10/22/2018 16:33:15 | MMoore [Deleted User] | 10/22/2018 | 8935 | Treasurer - State of NJ | Account Replenishment - 1st Half | √ | NJ State Account Funding | -750.00 | -750.00 |
| Check | 10/23/2018 15:14:20 | MMoore [Deleted User] | 10/23/2018 | 8936 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 10/23/2018 15:14:20 | MMoore [Deleted User] | 10/23/2018 | 8937 | | | √ | Client Cost Advanced | -316.30 | -316.30 |
| Check | 10/23/2018 15:14:20 | MMoore [Deleted User] | 10/23/2018 | 8938 | | | √ | Client Cost Advanced | -77.00 | -77.00 |
| Check | 10/24/2018 12:55:22 | MMoore [Deleted User] | 10/24/2018 | 8939 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 10/24/2018 12:55:23 | MMoore [Deleted User] | 10/24/2018 | 8940 | | | √ | Client Cost Advanced | -190.62 | -190.62 |
| Check | 10/24/2018 13:02:52 | MMoore [Deleted User] | 10/24/2018 | 8941 | | | √ | Police Report Deposit | -250.00 | -250.00 |
| Check | 10/24/2018 13:03:11 | MMoore [Deleted User] | 10/24/2018 | 8942 | ERSA Court Reporters | 204114/Thompson, Mr. Tosh /#270882 | √ | Client Cost Advanced | -632.80 | -632.80 |
| Check | 10/25/2018 11:52:47 | MMoore [Deleted User] | 10/25/2018 | 8943 | | | √ | Client Cost Advanced | -40.00 | -40.00 |
| Check | 10/25/2018 11:52:47 | MMoore [Deleted User] | 10/25/2018 | 8944 | | | √ | Client Cost Advanced | -450.00 | -450.00 |
| Check | 10/25/2018 11:52:48 | MMoore [Deleted User] | 10/25/2018 | 8945 | | | √ | Client Cost Advanced | -6.00 | -6.00 |
| Check | 10/26/2018 9:43:29 | MMoore [Deleted User] | 10/26/2018 | 8946 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 10/26/2018 14:33:25 | MMoore [Deleted User] | 10/26/2018 | 8947 | Veritext Corp | 204488/Licea, Mr. Maikel /204488 Licea | √ | Client Cost Advanced | -940.42 | -940.42 |
| Check | 11/01/2018 15:37:21 | MMoore [Deleted User] | 11/01/2018 | 8948 | city of Philadelphia Depart. of Records | Replinishment of Account | √ | Police Report Deposit | -750.00 | -750.00 |
| Check | 11/02/2018 15:43:35 | MMoore [Deleted User] | 11/02/2018 | 8949 | Matthew Bender & Co., Inc. | Acct: 699 Invoice #05824257 | √ | Legal Library | -517.32 | -517.32 |
| Check | 11/05/2018 14:26:54 | MMoore [Deleted User] | 11/05/2018 | 8950 | | | √ | Client Cost Advanced | -27.53 | -27.53 |
| Check | 11/05/2018 14:26:55 | MMoore [Deleted User] | 11/05/2018 | 8951 | | | √ | Client Cost Advanced | -300.00 | -300.00 |
| Check | 11/05/2018 14:26:55 | MMoore [Deleted User] | 11/05/2018 | 8952 | | | √ | Client Cost Advanced | -40.00 | -40.00 |
| Check | 11/05/2018 14:26:55 | MMoore [Deleted User] | 11/05/2018 | 8953 | | | √ | Client Cost Advanced | -47.00 | -47.00 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 11/05/2018 14:26:56 | MMoore [Deleted User] | 11/05/2018 | 8954 | | | √ | Client Cost Advanced | -32.00 | -32.00 |
| Check | 11/21/2018 12:22:31 | MMoore [Deleted User] | 11/05/2018 | 8955 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 11/05/2018 14:26:56 | MMoore [Deleted User] | 11/05/2018 | 8956 | | | √ | Client Cost Advanced | -55.00 | -55.00 |
| Check | 11/05/2018 14:26:57 | MMoore [Deleted User] | 11/05/2018 | 8957 | | | √ | Client Cost Advanced | -34.00 | -34.00 |
| Check | 11/05/2018 16:32:10 | MMoore [Deleted User] | 11/05/2018 | 8958 | | | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 11/06/2018 16:31:19 | MMoore [Deleted User] | 11/06/2018 | 8959 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 11/06/2018 16:31:20 | MMoore [Deleted User] | 11/06/2018 | 8960 | | | √ | Client Cost Advanced | -165.00 | -165.00 |
| Check | 11/08/2018 16:04:03 | MMoore [Deleted User] | 11/08/2018 | 8962 | | | √ | Client Cost Advanced | -111.00 | -111.00 |
| Check | 11/08/2018 16:04:03 | MMoore [Deleted User] | 11/08/2018 | 8963 | | | √ | Client Cost Advanced | -1,054.00 | -1,054.00 |
| Check | 11/08/2018 16:04:03 | MMoore [Deleted User] | 11/08/2018 | 8964 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 11/08/2018 16:04:04 | MMoore [Deleted User] | 11/08/2018 | 8965 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 11/08/2018 16:04:04 | MMoore [Deleted User] | 11/08/2018 | 8966 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 11/08/2018 16:04:05 | MMoore [Deleted User] | 11/08/2018 | 8967 | | | √ | Client Cost Advanced | -24.50 | -24.50 |
| Check | 11/08/2018 16:04:05 | MMoore [Deleted User] | 11/08/2018 | 8968 | | | √ | Client Cost Advanced | -54.65 | -54.65 |
| Check | 11/08/2018 16:03:18 | MMoore [Deleted User] | 11/08/2018 | 8961 | Eastern Pennsylvania Orthopedics | 204348/Whetstone, Mr. Mark | √ | Client Cost Advanced | -750.00 | -750.00 |
| Check | 11/09/2018 12:06:48 | MMoore [Deleted User] | 11/09/2018 | 8969 | | | √ | Client Cost Advanced | -442.00 | -442.00 |
| Check | 11/09/2018 12:28:50 | MMoore [Deleted User] | 11/09/2018 | 8970 | | | √ | Client Cost Advanced | -180.50 | -180.50 |
| Check | 11/09/2018 12:28:50 | MMoore [Deleted User] | 11/09/2018 | 8971 | | | √ | Client Cost Advanced | -192.45 | -192.45 |
| Check | 11/12/2018 13:49:30 | MMoore [Deleted User] | 11/12/2018 | 8973 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 11/12/2018 13:49:30 | MMoore [Deleted User] | 11/12/2018 | 8974 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 11/12/2018 13:49:18 | MMoore [Deleted User] | 11/12/2018 | 8972 | | | √ | Legal Library | -609.33 | -609.33 |
| Check | 11/12/2018 13:52:09 | MMoore [Deleted User] | 11/12/2018 | 8975 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 11/12/2018 14:02:46 | MMoore [Deleted User] | 11/12/2018 | 8976 | | | √ | Philadelphia Office | -3,712.50 | -3,712.50 |
| Check | 11/13/2018 14:10:28 | MMoore [Deleted User] | 11/13/2018 | 8977 | | | √ | Client Cost Advanced | -76.60 | -76.60 |
| Check | 11/13/2018 14:10:29 | MMoore [Deleted User] | 11/13/2018 | 8978 | | | √ | Client Cost Advanced | -119.49 | -119.49 |
| Check | 11/16/2018 14:46:54 | MMoore [Deleted User] | 11/16/2018 | 8980 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 11/16/2018 14:46:55 | MMoore [Deleted User] | 11/16/2018 | 8981 | | | √ | Client Cost Advanced | -115.68 | -115.68 |
| Check | 11/16/2018 14:46:55 | MMoore [Deleted User] | 11/16/2018 | 8982 | | | √ | Client Cost Advanced | -307.50 | -307.50 |
| Check | 11/16/2018 14:46:46 | MMoore [Deleted User] | 11/16/2018 | 8979 | city of Philadelphia Depar. of Records | Replenishment of Account - Records Dept. | √ | Police Report Deposit | -750.00 | -750.00 |
| Check | 11/19/2018 14:52:12 | MMoore [Deleted User] | 11/19/2018 | 8983 | | | √ | Client Cost Advanced | -39.05 | -39.05 |
| Check | 11/19/2018 14:52:12 | MMoore [Deleted User] | 11/19/2018 | 8984 | | | √ | Client Cost Advanced | -84.20 | -84.20 |
| Check | 11/19/2018 14:52:12 | MMoore [Deleted User] | 11/19/2018 | 8985 | | | √ | Client Cost Advanced | -44.00 | -44.00 |
| Check | 11/21/2018 11:59:46 | MMoore [Deleted User] | 11/21/2018 | 8986 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 11/21/2018 11:59:46 | MMoore [Deleted User] | 11/21/2018 | 8987 | | | √ | Client Cost Advanced | -9.20 | -9.20 |
| Check | 11/21/2018 11:59:47 | MMoore [Deleted User] | 11/21/2018 | 8988 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 11/21/2018 11:59:47 | MMoore [Deleted User] | 11/21/2018 | 8989 | | | √ | Client Cost Advanced | -22.72 | -22.72 |
| Check | 11/21/2018 11:59:47 | MMoore [Deleted User] | 11/21/2018 | 8990 | | | √ | Client Cost Advanced | -29.00 | -29.00 |
| Check | 11/21/2018 14:38:26 | MMoore [Deleted User] | 11/21/2018 | 8991 | ERSA Court Reporters | 204348/Whetstone, Mr. Mark /#270659 | √ | Client Cost Advanced | -690.68 | -690.68 |
| Check | 11/26/2018 10:37:22 | MMoore [Deleted User] | 11/26/2018 | 8993 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 11/26/2018 10:37:11 | MMoore [Deleted User] | 11/26/2018 | 8992 | Philadelphian Owners' Association | December Monthly Assessment Fee & Parking Fee | √ | Philadelphia Office | -3,712.50 | -3,712.50 |
| Check | 11/26/2018 14:23:51 | MMoore [Deleted User] | 11/26/2018 | 8994 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 11/26/2018 14:23:51 | MMoore [Deleted User] | 11/26/2018 | 8995 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 11/26/2018 14:23:52 | MMoore [Deleted User] | 11/26/2018 | 8996 | | | √ | Client Cost Advanced | -437.15 | -437.15 |
| Check | 11/27/2018 10:48:32 | MMoore [Deleted User] | 11/27/2018 | 8997 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 11/29/2018 9:07:38 | MMoore [Deleted User] | 11/29/2018 | 8998 | | | √ | Client Cost Advanced | -147.50 | -147.50 |
| Check | 11/29/2018 9:07:39 | MMoore [Deleted User] | 11/29/2018 | 8999 | | | √ | Client Cost Advanced | -43.92 | -43.92 |
| Check | 11/29/2018 15:41:49 | MMoore [Deleted User] | 11/29/2018 | 9001 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 12/14/2018 12:26:33 | MMoore [Deleted User] | 11/29/2018 | 9002 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 11/29/2018 15:58:59 | MMoore [Deleted User] | 11/29/2018 | 9000 | | | √ | Delaware County Records | 0.00 | 0.00 |
| Check | 01/02/2019 15:15:00 | MMoore [Deleted User] | 11/29/2018 | 9004 | Delaware County | New Record Account - Inital Deposit | √ | Delaware County Records | -620.00 | -620.00 |
| Check | 12/13/2018 14:08:19 | MMoore [Deleted User] | 11/30/2018 | 9005 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 11/30/2018 14:23:09 | MMoore [Deleted User] | 11/30/2018 | 9006 | | | √ | Client Cost Advanced | -38.52 | -38.52 |
| Check | 12/05/2018 11:19:32 | MMoore [Deleted User] | 12/05/2018 | 9008 | | | √ | Client Cost Advanced | -10.00 | -10.00 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 12/05/2018 11:19:32 | MMoore [Deleted User] | 12/05/2018 | 9009 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 12/05/2018 11:19:33 | MMoore [Deleted User] | 12/05/2018 | 9010 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 12/05/2018 11:19:33 | MMoore [Deleted User] | 12/05/2018 | 9011 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 12/05/2018 11:19:34 | MMoore [Deleted User] | 12/05/2018 | 9012 | | | √ | Client Cost Advanced | -49.00 | -49.00 |
| Check | 12/05/2018 11:19:22 | MMoore [Deleted User] | 12/05/2018 | 9007 | ERSA Court Reporters | 204438/Dinh, Mr. Cuong V. 204438/Payment of Invoice 467225 | √ | Client Cost Advanced | -449.50 | -449.50 |
| Check | 12/06/2018 14:45:03 | MMoore [Deleted User] | 12/06/2018 | 9013 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 12/06/2018 14:45:03 | MMoore [Deleted User] | 12/06/2018 | 9014 | | | √ | Client Cost Advanced | -11.00 | -11.00 |
| Check | 12/06/2018 14:45:04 | MMoore [Deleted User] | 12/06/2018 | 9015 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 12/06/2018 14:45:04 | MMoore [Deleted User] | 12/06/2018 | 9016 | | | √ | Client Cost Advanced | -11.00 | -11.00 |
| Check | 12/06/2018 14:45:05 | MMoore [Deleted User] | 12/06/2018 | 9017 | | | √ | Client Cost Advanced | -11.00 | -11.00 |
| Check | 12/06/2018 14:45:05 | MMoore [Deleted User] | 12/06/2018 | 9018 | | | √ | Client Cost Advanced | -9.20 | -9.20 |
| Check | 12/06/2018 14:45:05 | MMoore [Deleted User] | 12/06/2018 | 9019 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 12/06/2018 14:45:06 | MMoore [Deleted User] | 12/06/2018 | 9020 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 12/06/2018 14:45:06 | MMoore [Deleted User] | 12/06/2018 | 9021 | | | √ | Client Cost Advanced | -16.00 | -16.00 |
| Check | 12/06/2018 14:45:07 | MMoore [Deleted User] | 12/06/2018 | 9022 | | | √ | Client Cost Advanced | -27.00 | -27.00 |
| Check | 12/06/2018 14:45:07 | MMoore [Deleted User] | 12/06/2018 | 9023 | | | √ | Client Cost Advanced | -32.32 | -32.32 |
| Check | 12/07/2018 13:49:53 | MMoore [Deleted User] | 12/07/2018 | 9025 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 12/07/2018 13:49:26 | MMoore [Deleted User] | 12/07/2018 | 9024 | Treasurer - State of NJ | 1st Half Deposit - State Acct. | √ | NJ State Account Funding | -750.00 | -750.00 |
| Check | 12/10/2018 15:50:35 | MMoore [Deleted User] | 12/10/2018 | 9027 | | | √ | Client Cost Advanced | -33.00 | -33.00 |
| Check | 12/10/2018 15:50:26 | MMoore [Deleted User] | 12/10/2018 | 9026 | Thomson West | Payment of Invoice 6885963 - Payment for Updated Rule of Court 2019 Bundle Package | √ | Legal Library | -398.72 | -398.72 |
| Check | 12/12/2018 12:56:12 | MMoore [Deleted User] | 12/11/2018 | 9030 | | | √ | Philadelphia Office | -44,500.00 | -44,500.00 |
| Check | 01/02/2019 12:11:54 | MMoore [Deleted User] | 12/13/2018 | 9029 | | | √ | Philadelphia | -35,000.00 | -35,000.00 |
| Check | 12/13/2018 14:22:55 | MMoore [Deleted User] | 12/13/2018 | 9031 | | | √ | Client Cost Advanced | -68.63 | -68.63 |
| Check | 12/13/2018 14:22:55 | MMoore [Deleted User] | 12/13/2018 | 9032 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 12/13/2018 14:22:56 | MMoore [Deleted User] | 12/13/2018 | 9033 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 12/13/2018 14:22:56 | MMoore [Deleted User] | 12/13/2018 | 9034 | | | √ | Client Cost Advanced | -975.00 | -975.00 |
| Check | 12/13/2018 14:22:57 | MMoore [Deleted User] | 12/13/2018 | 9035 | | | √ | Client Cost Advanced | -44.64 | -44.64 |
| Check | 12/13/2018 14:26:35 | MMoore [Deleted User] | 12/13/2018 | 9036 | | | √ | Client Cost Advanced | -301.60 | -301.60 |
| Check | 12/14/2018 12:28:14 | MMoore [Deleted User] | 12/14/2018 | 9037 | | | √ | Service | -87.65 | -87.65 |
| Check | 01/02/2019 12:39:42 | MMoore [Deleted User] | 12/14/2018 | 1918 | | | √ | Materials | -750.00 | -750.00 |
| Check | 01/02/2019 13:00:29 | MMoore [Deleted User] | 12/14/2018 | | | | √ | Vehicle | -1,070.50 | -1,070.50 |
| Check | 12/17/2018 15:13:42 | MMoore [Deleted User] | 12/17/2018 | 9038 | | | √ | Client Cost Advanced | -1,110.95 | -1,110.95 |
| Check | 01/02/2019 12:56:29 | MMoore [Deleted User] | 12/18/2018 | | | | √ | Lease | -720.78 | -720.78 |
| Check | 12/19/2018 11:07:49 | MMoore [Deleted User] | 12/19/2018 | 9041 | | | √ | Client Cost Advanced | -205.74 | -205.74 |
| Check | 12/26/2018 15:02:39 | MMoore [Deleted User] | 12/19/2018 | 9042 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 12/19/2018 11:07:49 | MMoore [Deleted User] | 12/19/2018 | 9043 | | | √ | Client Cost Advanced | -13.00 | -13.00 |
| Check | 12/19/2018 11:07:50 | MMoore [Deleted User] | 12/19/2018 | 9044 | | 204786/Guerrido, Mr. Jesus E./#PA2571794 Payment of Invoice 49289-1 (K&S Mugs) | √ | Client Cost Advanced | -850.40 | -850.40 |
| Check | 12/19/2018 10:59:42 | MMoore [Deleted User] | 12/19/2018 | 9039 | Veritext Corp | | √ | Client Cost Advanced | -786.97 | -786.97 |
| Check | 12/19/2018 11:06:44 | MMoore [Deleted User] | 12/19/2018 | 9040 | Apex Advertising | | √ | Marketing | -708.22 | -708.22 |
| Check | 01/02/2019 12:42:22 | MMoore [Deleted User] | 12/26/2018 | Transfer | | | √ | Non-business | -1,500.00 | -1,500.00 |
| Check | 01/02/2019 12:41:58 | MMoore [Deleted User] | 12/26/2018 | Transfer | | | √ | Rent | -12,500.00 | -12,500.00 |
| Check | 12/26/2018 15:07:38 | MMoore [Deleted User] | 12/26/2018 | 9047 | | | √ | Printing & Reproduction | -269.95 | -269.95 |
| Check | 12/26/2018 15:07:39 | MMoore [Deleted User] | 12/26/2018 | 9048 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 12/26/2018 15:07:39 | MMoore [Deleted User] | 12/26/2018 | 9049 | | | √ | Client Cost Advanced | -5.00 | -5.00 |
| Check | 12/27/2018 11:29:47 | MMoore [Deleted User] | 12/27/2018 | 9050 | | | √ | Client Cost Advanced | -250.00 | -250.00 |
| Check | 12/27/2018 15:50:16 | MMoore [Deleted User] | 12/27/2018 | 9051 | Main Line Spine (4268_1) | 204488/Licea, Mr. Maikel /204488 Licea | √ | Client Cost Advanced | -850.00 | -850.00 |
| Check | 01/03/2019 10:59:00 | MMoore [Deleted User] | 01/02/2019 | 9053 | | | √ | Client Cost Advanced | -80.00 | -80.00 |
| Check | 01/07/2019 16:19:56 | MMoore [Deleted User] | 01/07/2019 | 9055 | | | √ | Client Cost Advanced | -178.35 | -178.35 |
| Check | 01/07/2019 16:19:57 | MMoore [Deleted User] | 01/07/2019 | 9056 | | | √ | Client Cost Advanced | -79.00 | -79.00 |
| Check | 01/07/2019 16:19:57 | MMoore [Deleted User] | 01/07/2019 | 9057 | | | √ | Client Cost Advanced | -36.25 | -36.25 |
| Check | | MMoore [Deleted User] | | | | | √ | Police Report Deposit | -700.00 | -700.00 |
| Check | 01/07/2019 16:19:47 | MMoore [Deleted User] | 01/07/2019 | 9054 | city of Philadelphia Deprt. of Records | Records Account Replenishment | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 01/09/2019 14:28:54 | MMoore [Deleted User] | 01/08/2019 | 9059 | | | √ | Client Cost Advanced | -300.50 | -300.50 |
| Check | 01/09/2019 14:28:54 | MMoore [Deleted User] | 01/08/2019 | 9060 | | | | | | |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 01/09/2019 14:28:55 | MMoore [Deleted User] | 01/08/2019 | 9061 | | | √ | Client Cost Advanced | -27.03 | -27.03 |
| Check | 01/09/2019 14:28:55 | MMoore [Deleted User] | 01/08/2019 | 9062 | | | √ | Client Cost Advanced | -96.21 | -96.21 |
| Check | 01/09/2019 14:28:56 | MMoore [Deleted User] | 01/09/2019 | 9063 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 01/09/2019 14:28:56 | MMoore [Deleted User] | 01/09/2019 | 9064 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 01/09/2019 14:28:57 | MMoore [Deleted User] | 01/09/2019 | 9065 | | | √ | Client Cost Advanced | -90.00 | -90.00 |
| Check | 01/09/2019 14:28:57 | MMoore [Deleted User] | 01/09/2019 | 9066 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 01/09/2019 14:28:57 | MMoore [Deleted User] | 01/09/2019 | 9067 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 01/10/2019 16:23:44 | MMoore [Deleted User] | 01/10/2019 | 9068 | | | √ | Client Cost Advanced | -81.00 | -81.00 |
| Check | 01/10/2019 16:23:45 | MMoore [Deleted User] | 01/10/2019 | 9069 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 01/14/2019 14:14:12 | MMoore [Deleted User] | 01/14/2019 | 9070 | | | √ | Client Cost Advanced | -42.00 | -42.00 |
| Check | 01/14/2019 14:14:12 | MMoore [Deleted User] | 01/14/2019 | 9071 | | | √ | Client Cost Advanced | -31.68 | -31.68 |
| Check | 01/17/2019 14:26:41 | MMoore [Deleted User] | 01/17/2019 | 9073 | | | √ | Client Cost Advanced | -500.00 | -500.00 |
| Check | 01/17/2019 14:26:41 | MMoore [Deleted User] | 01/17/2019 | 9074 | | | √ | Client Cost Advanced | -37.13 | -37.13 |
| Check | 01/17/2019 14:26:11 | MMoore [Deleted User] | 01/17/2019 | 9072 | Matthew Bender & Co., Inc. | Lexis Nexis Invoice #49390-1 | √ | Legal Library | -517.32 | -517.32 |
| Check | 01/18/2019 15:41:44 | MMoore [Deleted User] | 01/18/2019 | 9076 | | | √ | Client Cost Advanced | -58.25 | -58.25 |
| Check | 01/18/2019 15:41:35 | MMoore [Deleted User] | 01/18/2019 | 9075 | Apex Advertising | Mugs for Phila Office - Invoice 5629-2 | √ | Marketing | -758.62 | -758.62 |
| Check | 01/23/2019 13:16:59 | MMoore [Deleted User] | 01/23/2019 | 9079 | | | √ | Client Cost Advanced | -166.25 | -166.25 |
| Check | 01/23/2019 13:16:59 | MMoore [Deleted User] | 01/23/2019 | 9080 | | | √ | Client Cost Advanced | -22.00 | -22.00 |
| Check | 01/23/2019 13:17:25 | MMoore [Deleted User] | 01/23/2019 | 9078 | Veritext Corp | 204488/Licea, Mr. Maikel /204488 Licea | √ | Client Cost Advanced | -722.53 | -722.53 |
| Check | 01/24/2019 16:16:26 | MMoore [Deleted User] | 01/24/2019 | 9082 | | | √ | Client Cost Advanced | -278.38 | -278.38 |
| Check | 01/24/2019 16:16:26 | MMoore [Deleted User] | 01/24/2019 | 9083 | | | √ | Client Cost Advanced | -133.74 | -133.74 |
| Check | 01/24/2019 16:16:27 | MMoore [Deleted User] | 01/24/2019 | 9084 | | | √ | Client Cost Advanced | -269.01 | -269.01 |
| Check | 01/24/2019 16:16:27 | MMoore [Deleted User] | 01/24/2019 | 9085 | | | √ | Client Cost Advanced | -63.00 | -63.00 |
| Check | 01/24/2019 16:16:12 | MMoore [Deleted User] | 01/24/2019 | 9081 | Litigation Services (25058_1) | Invoice1269695 | √ | Client Cost Advanced | -1,054.00 | -1,054.00 |
| Check | 01/25/2019 9:41:28 | MMoore [Deleted User] | 01/25/2019 | 9086 | | | √ | Local | -129.98 | -129.98 |
| Check | 01/28/2019 14:47:41 | MMoore [Deleted User] | 01/28/2019 | 9087 | | | √ | Client Cost Advanced | -48.63 | -48.63 |
| Check | 01/28/2019 16:17:21 | MMoore [Deleted User] | 01/28/2019 | 9088 | City of Philadelphia Dept of Revenue | U&O Tax Payment - Paid for full Year of 2019 | √ | Use and Occupancy tax | -1,450.41 | -1,450.41 |
| Check | 01/29/2019 9:15:14 | MMoore [Deleted User] | 01/29/2019 | 9089 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 01/29/2019 15:30:25 | MMoore [Deleted User] | 01/29/2019 | 9090 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 01/29/2019 15:30:25 | MMoore [Deleted User] | 01/29/2019 | 9091 | | | √ | Client Cost Advanced | -602.95 | -602.95 |
| Check | 01/29/2019 15:30:26 | MMoore [Deleted User] | 01/29/2019 | 9092 | | | √ | Client Cost Advanced | -40.00 | -40.00 |
| Check | 01/29/2019 15:30:26 | MMoore [Deleted User] | 01/29/2019 | 9093 | | | √ | Client Cost Advanced | -153.00 | -153.00 |
| Check | 01/29/2019 15:30:26 | MMoore [Deleted User] | 01/29/2019 | 9094 | | | √ | Client Cost Advanced | -40.00 | -40.00 |
| Check | 01/29/2019 15:30:27 | MMoore [Deleted User] | 01/29/2019 | 9095 | | | √ | Client Cost Advanced | -61.92 | -61.92 |
| Check | 02/04/2019 14:25:17 | MMoore [Deleted User] | 02/04/2019 | 9097 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 02/04/2019 15:05:58 | MMoore [Deleted User] | 02/04/2019 | 9098 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 02/04/2019 14:29:06 | MMoore [Deleted User] | 02/04/2019 | 9100 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 02/04/2019 14:29:07 | MMoore [Deleted User] | 02/04/2019 | 9101 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 02/04/2019 14:29:07 | MMoore [Deleted User] | 02/04/2019 | 9102 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 02/04/2019 14:24:44 | MMoore [Deleted User] | 02/04/2019 | 9096 | Matthew Bender & Co., Inc. | Account #6200003699 Converted CaseMap Account Payment | √ | Software | -520.62 | -520.62 |
| Check | 02/04/2019 14:28:52 | MMoore [Deleted User] | 02/04/2019 | 9099 | Delaware County | Office Record Acct. Replenishment | √ | Delaware County Records | -620.00 | -620.00 |
| Check | 02/04/2019 15:09:47 | MMoore [Deleted User] | 02/04/2019 | 9103 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 02/06/2019 14:41:22 | MMoore [Deleted User] | 02/06/2019 | 9104 | | | √ | Client Cost Advanced | -79.00 | -79.00 |
| Check | 02/07/2019 12:01:19 | MMoore [Deleted User] | 02/07/2019 | 9105 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 02/07/2019 12:01:19 | MMoore [Deleted User] | 02/07/2019 | 9106 | | | √ | Client Cost Advanced | -150.00 | -150.00 |
| Check | 02/07/2019 16:12:23 | MMoore [Deleted User] | 02/07/2019 | 9108 | | | √ | Repairs & Maintenance | -56.00 | -56.00 |
| Check | 02/07/2019 16:12:10 | MMoore [Deleted User] | 02/07/2019 | 9107 | JACS New Jersey Account | State Account Replenishment | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 02/12/2019 14:17:24 | MMoore [Deleted User] | 02/12/2019 | 9109 | | | √ | Client Cost Advanced | -175.39 | -175.39 |
| Check | 02/12/2019 14:17:25 | MMoore [Deleted User] | 02/12/2019 | 9110 | | | √ | Client Cost Advanced | -637.42 | -637.42 |
| Check | 02/12/2019 14:17:25 | MMoore [Deleted User] | 02/12/2019 | 9111 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 02/12/2019 14:17:26 | MMoore [Deleted User] | 02/12/2019 | 9112 | | | √ | Client Cost Advanced | -385.00 | -385.00 |
| Check | 02/12/2019 15:36:15 | MMoore [Deleted User] | 02/12/2019 | 9113 | Thomson West | Invoice #6126169535 - Acct# 7283 | √ | Legal Library | -259.20 | -259.20 |
| Check | 02/12/2019 15:41:56 | MMoore [Deleted User] | 02/12/2019 | 9114 | Deluxe Business Checks and Solutions | Payment of Invoices #0168926 and #0192885 | √ | Office Supplies | -575.54 | -575.54 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 02/13/2019 14:15:27 | MMoore [Deleted User] | 02/13/2019 | 9115 | | | √ | Client Cost Advanced | -99.00 | -99.00 |
| Check | 02/15/2019 9:55:14 | MMoore [Deleted User] | 02/15/2019 | 9116 | | | √ | Client Cost Advanced | -950.00 | -950.00 |
| Check | 02/15/2019 9:55:14 | MMoore [Deleted User] | 02/15/2019 | 9117 | | | √ | Client Cost Advanced | -30.00 | -30.00 |
| Check | 02/19/2019 9:38:07 | MMoore [Deleted User] | 02/19/2019 | 9118 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 02/19/2019 15:41:21 | MMoore [Deleted User] | 02/19/2019 | 9119 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 02/19/2019 15:41:21 | MMoore [Deleted User] | 02/19/2019 | 9120 | | | √ | Client Cost Advanced | -8.70 | -8.70 |
| Check | 02/19/2019 15:41:21 | MMoore [Deleted User] | 02/19/2019 | 9121 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 02/19/2019 15:41:22 | MMoore [Deleted User] | 02/19/2019 | 9122 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 02/19/2019 15:41:22 | MMoore [Deleted User] | 02/19/2019 | 9123 | | | √ | Client Cost Advanced | -7.95 | -7.95 |
| Check | 02/19/2019 15:41:23 | MMoore [Deleted User] | 02/19/2019 | 9124 | | | √ | Police Report Deposit | -500.00 | -500.00 |
| Check | 02/21/2019 9:24:29 | MMoore [Deleted User] | 02/21/2019 | 9127 | | | √ | Client Cost Advanced | -22.71 | -22.71 |
| Check | 02/21/2019 12:23:46 | MMoore [Deleted User] | 02/21/2019 | 9128 | | | √ | Client Cost Advanced | -34.00 | -34.00 |
| Check | 02/21/2019 15:48:28 | MMoore [Deleted User] | 02/21/2019 | 9129 | RecordTrak, Inc. | Payment of Invoices #5895623; 5895624 and 5895625 | √ | Medical Records | -376.42 | -376.42 |
| Check | 02/21/2019 15:48:41 | MMoore [Deleted User] | 02/21/2019 | 9130 | Park Printing Company | Marketing & Advertising - Payment of Invoice #89237825 | √ | Advertising expense | -428.69 | -428.69 |
| Check | 02/22/2019 15:24:33 | MMoore [Deleted User] | 02/22/2019 | 9131 | | | √ | Client Cost Advanced | -650.00 | -650.00 |
| Check | 02/22/2019 15:24:34 | MMoore [Deleted User] | 02/22/2019 | 9132 | | | √ | Client Cost Advanced | -450.00 | -450.00 |
| Check | 02/22/2019 15:24:34 | MMoore [Deleted User] | 02/22/2019 | 9133 | | | √ | Client Cost Advanced | -190.40 | -190.40 |
| Check | 02/22/2019 15:24:34 | MMoore [Deleted User] | 02/22/2019 | 9134 | | | √ | Client Cost Advanced | -9.36 | -9.36 |
| Check | 02/22/2019 15:24:35 | MMoore [Deleted User] | 02/22/2019 | 9135 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 02/25/2019 11:46:09 | MMoore [Deleted User] | 02/25/2019 | 9136 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 02/26/2019 10:11:57 | MMoore [Deleted User] | 02/26/2019 | 9137 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 02/27/2019 13:03:31 | MMoore [Deleted User] | 02/27/2019 | 9138 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 02/27/2019 13:03:32 | MMoore [Deleted User] | 02/27/2019 | 9139 | | | √ | Client Cost Advanced | -46.24 | -46.24 |
| Check | 02/27/2019 13:03:32 | MMoore [Deleted User] | 02/27/2019 | 9140 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 02/27/2019 13:03:33 | MMoore [Deleted User] | 02/27/2019 | 9141 | | | √ | Client Cost Advanced | -26.08 | -26.08 |
| Check | 02/27/2019 13:03:33 | MMoore [Deleted User] | 02/27/2019 | 9142 | | | √ | Client Cost Advanced | -200.00 | -200.00 |
| Check | 02/27/2019 13:03:33 | MMoore [Deleted User] | 02/27/2019 | 9143 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 02/28/2019 15:21:19 | MMoore [Deleted User] | 02/28/2019 | 9145 | | | √ | Client Cost Advanced | -73.50 | -73.50 |
| Check | 02/28/2019 15:21:19 | MMoore [Deleted User] | 02/28/2019 | 9146 | | | √ | Client Cost Advanced | -14.70 | -14.70 |
| Check | 02/28/2019 15:21:08 | MMoore [Deleted User] | 02/28/2019 | 9144 | RecordTrak, Inc. | 205298/Sprual, Ms. Henrietta /205298 Sprual | √ | Client Cost Advanced | -450.22 | -450.22 |
| Check | 03/04/2019 14:32:38 | MMoore [Deleted User] | 03/04/2019 | 9147 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 03/04/2019 16:21:11 | MMoore [Deleted User] | 03/04/2019 | 9148 | ERSA Court Reporters | 204376/Compas, Mr. Eddy /204376 Compas | √ | Client Cost Advanced | -762.89 | -762.89 |
| Check | 03/07/2019 11:23:55 | MMoore [Deleted User] | 03/07/2019 | 9149 | | | √ | Client Cost Advanced | -81.70 | -81.70 |
| Check | 03/07/2019 11:23:55 | MMoore [Deleted User] | 03/07/2019 | 9150 | | | √ | Client Cost Advanced | -8.60 | -8.60 |
| Check | 03/07/2019 11:23:55 | MMoore [Deleted User] | 03/07/2019 | 9151 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 03/07/2019 11:23:56 | MMoore [Deleted User] | 03/07/2019 | 9152 | | | √ | Client Cost Advanced | -8.40 | -8.40 |
| Check | 03/07/2019 11:23:56 | MMoore [Deleted User] | 03/07/2019 | 9153 | | | √ | Client Cost Advanced | -17.39 | -17.39 |
| Check | 03/07/2019 11:23:57 | MMoore [Deleted User] | 03/07/2019 | 9154 | | | √ | Client Cost Advanced | -44.80 | -44.80 |
| Check | 03/07/2019 14:11:18 | MMoore [Deleted User] | 03/07/2019 | 9155 | | | √ | Client Cost Advanced | -3,500.00 | -3,500.00 |
| Check | 03/11/2019 14:26:02 | MMoore [Deleted User] | 03/07/2019 | 9156 | Treasurer - State of NJ | 2nd Half Payment | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 03/11/2019 11:43:36 | MMoore [Deleted User] | 03/11/2019 | 9157 | | | √ | Client Cost Advanced | -111.25 | -111.25 |
| Check | 03/11/2019 11:43:37 | MMoore [Deleted User] | 03/11/2019 | 9158 | | | √ | Client Cost Advanced | -206.24 | -206.24 |
| Check | 03/11/2019 11:43:37 | MMoore [Deleted User] | 03/11/2019 | 9159 | | | √ | Client Cost Advanced | -88.12 | -88.12 |
| Check | 03/11/2019 11:43:37 | MMoore [Deleted User] | 03/11/2019 | 9160 | | | √ | Client Cost Advanced | -24.59 | -24.59 |
| Check | 03/12/2019 15:11:31 | MMoore [Deleted User] | 03/12/2019 | 9162 | | | √ | Client Cost Advanced | -26.88 | -26.88 |
| Check | 03/14/2019 14:45:52 | MMoore [Deleted User] | 03/14/2019 | 9163 | | | √ | Client Cost Advanced | -45.16 | -45.16 |
| Check | 03/14/2019 14:45:53 | MMoore [Deleted User] | 03/14/2019 | 9164 | | | √ | Client Cost Advanced | -300.00 | -300.00 |
| Check | 03/15/2019 14:29:11 | MMoore [Deleted User] | 03/15/2019 | 9165 | | | √ | Client Cost Advanced | -380.45 | -380.45 |
| Check | 03/19/2019 15:03:42 | MMoore [Deleted User] | 03/19/2019 | 9167 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 03/21/2019 15:35:21 | MMoore [Deleted User] | 03/21/2019 | 9169 | | | √ | Client Cost Advanced | -138.00 | -138.00 |
| Check | 03/21/2019 15:35:21 | MMoore [Deleted User] | 03/21/2019 | 9170 | | | √ | Client Cost Advanced | -123.00 | -123.00 |
| Check | 06/20/2019 13:01:08 | MMoore [Deleted User] | 03/21/2019 | 9168 | Golkow Technologies Inc. | Payment of Invoice #0982358 | √ | Client Cost Advanced | -796.35 | -796.35 |
| Check | 03/25/2019 15:11:19 | MMoore [Deleted User] | 03/25/2019 | 9171 | | | √ | Client Cost Advanced | -212.00 | -212.00 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|------|------------------------|-------------------|------|-----|------|------|-----|-------|-----------------|-------------|
| Check | 03/25/2019 15:11:19 | MMoore [Deleted User] | 03/25/2019 | 9172 | | | √ | Client Cost Advanced | -9.14 | -9.14 |
| Check | 03/25/2019 15:11:20 | MMoore [Deleted User] | 03/25/2019 | 9173 | | | √ | Client Cost Advanced | -31.54 | -31.54 |
| Check | 03/25/2019 15:11:20 | MMoore [Deleted User] | 03/25/2019 | 9174 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 03/25/2019 15:11:20 | MMoore [Deleted User] | 03/25/2019 | 9175 | | | √ | Client Cost Advanced | -2.24 | -2.24 |
| Check | 03/26/2019 13:58:51 | MMoore [Deleted User] | 03/26/2019 | 9176 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 03/27/2019 10:09:05 | MMoore [Deleted User] | 03/27/2019 | 9177 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 03/27/2019 16:09:58 | MMoore [Deleted User] | 03/27/2019 | 9178 | Veritext | 204953/Hayes, Ms. Kimberly /CS3703242 | √ | Client Cost Advanced | -462.78 | -462.78 |
| Check | 03/28/2019 12:00:13 | MMoore [Deleted User] | 03/28/2019 | 9179 | | | √ | Client Cost Advanced | -1,150.00 | -1,150.00 |
| Check | 03/28/2019 12:00:13 | MMoore [Deleted User] | 03/28/2019 | 9180 | | | √ | Client Cost Advanced | -35.00 | -35.00 |
| Check | 03/29/2019 11:04:44 | MMoore [Deleted User] | 03/29/2019 | 9181 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 03/29/2019 12:33:59 | MMoore [Deleted User] | 03/29/2019 | 9182 | city of Philadelphia Depart. of Records | Records Account Deposit - City of Philadelphia | √ | Police Report Deposit | -800.00 | -800.00 |
| Check | 04/01/2019 14:12:02 | MMoore [Deleted User] | 04/01/2019 | 9183 | | | √ | Client Cost Advanced | -170.00 | -170.00 |
| Check | 04/17/2019 9:25:22 | MMoore [Deleted User] | 04/01/2019 | 9184 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 04/17/2019 9:25:28 | MMoore [Deleted User] | 04/01/2019 | 9185 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 04/04/2019 12:21:56 | MMoore [Deleted User] | 04/04/2019 | 9187 | | | √ | Client Cost Advanced | -27.08 | -27.08 |
| Check | 04/04/2019 12:21:56 | MMoore [Deleted User] | 04/04/2019 | 9188 | | | √ | Client Cost Advanced | -128.00 | -128.00 |
| Check | 04/04/2019 12:21:57 | MMoore [Deleted User] | 04/04/2019 | 9189 | | | √ | Client Cost Advanced | -52.96 | -52.96 |
| Check | 05/23/2019 9:13:55 | MMoore [Deleted User] | 04/04/2019 | 9186 | ERSA Court Reporters | Client Cost Advanced - Payment of Invoice | √ | Client Cost Advanced | -758.77 | -758.77 |
| Check | 04/08/2019 15:14:33 | MMoore [Deleted User] | 04/08/2019 | 9193 | | | √ | Client Cost Advanced | -334.50 | -334.50 |
| Check | 04/08/2019 15:14:33 | MMoore [Deleted User] | 04/08/2019 | 9194 | | | √ | Client Cost Advanced | -1,435.00 | -1,435.00 |
| Check | 04/08/2019 15:14:34 | MMoore [Deleted User] | 04/08/2019 | 9195 | | | √ | Client Cost Advanced | -415.00 | -415.00 |
| Check | 04/08/2019 15:14:34 | MMoore [Deleted User] | 04/08/2019 | 9196 | | | √ | Client Cost Advanced | -312.55 | -312.55 |
| Check | 04/08/2019 15:14:35 | MMoore [Deleted User] | 04/08/2019 | 9197 | | | √ | Client Cost Advanced | -89.00 | -89.00 |
| Check | 04/08/2019 15:14:35 | MMoore [Deleted User] | 04/08/2019 | 9198 | | | √ | Client Cost Advanced | -151.00 | -151.00 |
| Check | 04/09/2019 14:02:06 | MMoore [Deleted User] | 04/09/2019 | 9200 | | | √ | Client Cost Advanced | -30.03 | -30.03 |
| Check | 04/09/2019 14:02:06 | MMoore [Deleted User] | 04/09/2019 | 9201 | | | √ | Client Cost Advanced | -22.00 | -22.00 |
| Check | 04/12/2019 12:52:48 | MMoore [Deleted User] | 04/12/2019 | 9202 | | 204488/Licea, Mr. Maikel /204488 Licea | √ | Client Cost Advanced | -130.46 | -130.46 |
| Check | 04/12/2019 16:06:30 | MMoore [Deleted User] | 04/12/2019 | 9203 | Veritext Corp | | √ | Client Cost Advanced | -794.56 | -794.56 |
| Check | 04/16/2019 10:57:40 | MMoore [Deleted User] | 04/16/2019 | 9204 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 04/16/2019 10:57:40 | MMoore [Deleted User] | 04/16/2019 | 9205 | | | √ | Client Cost Advanced | -62.16 | -62.16 |
| Check | 04/16/2019 10:57:41 | MMoore [Deleted User] | 04/16/2019 | 9206 | | | √ | Client Cost Advanced | -40.00 | -40.00 |
| Check | 04/16/2019 10:57:41 | MMoore [Deleted User] | 04/16/2019 | 9207 | | | √ | Client Cost Advanced | -110.00 | -110.00 |
| Check | 04/16/2019 10:57:41 | MMoore [Deleted User] | 04/16/2019 | 9208 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 04/16/2019 10:57:42 | MMoore [Deleted User] | 04/16/2019 | 9209 | | | √ | Client Cost Advanced | -67.04 | -67.04 |
| Check | 04/17/2019 9:30:21 | MMoore [Deleted User] | 04/17/2019 | 9210 | | | √ | Client Cost Advanced | -1,500.00 | -1,500.00 |
| Check | 04/17/2019 9:30:21 | MMoore [Deleted User] | 04/17/2019 | 9211 | | | √ | Client Cost Advanced | -1,500.00 | -1,500.00 |
| Check | 04/17/2019 9:30:22 | MMoore [Deleted User] | 04/17/2019 | 9212 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 04/17/2019 9:30:22 | MMoore [Deleted User] | 04/17/2019 | 9213 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 04/17/2019 9:30:23 | MMoore [Deleted User] | 04/17/2019 | 9214 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 04/17/2019 9:30:23 | MMoore [Deleted User] | 04/17/2019 | 9215 | | | | Client Cost Advanced | -167.00 | -167.00 |
| Check | 04/18/2019 10:31:23 | MMoore [Deleted User] | 04/18/2019 | 9216 | | | | Client Cost Advanced | -275.00 | -275.00 |
| Check | 04/18/2019 10:31:23 | MMoore [Deleted User] | 04/18/2019 | 9217 | | | | Client Cost Advanced | -62.00 | -62.00 |
| Check | 04/22/2019 14:34:28 | MMoore [Deleted User] | 04/22/2019 | 9218 | | | | Client Cost Advanced | -6.98 | -6.98 |
| Check | 06/20/2019 13:02:48 | MMoore [Deleted User] | 04/22/2019 | 9219 | Eastern Pennsylvania Orthopedics | Payment of Invoice #1598337 | | Client Cost Advanced | -850.00 | -850.00 |
| Check | 04/23/2019 11:46:33 | MMoore [Deleted User] | 04/23/2019 | 9220 | | | | Client Cost Advanced | -412.79 | -412.79 |
| Check | 04/24/2019 12:17:46 | MMoore [Deleted User] | 04/24/2019 | 9221 | | | | Client Cost Advanced | -29.24 | -29.24 |
| Check | 04/24/2019 16:35:36 | MMoore [Deleted User] | 04/24/2019 | 9222 | | | | Police Report Deposit | -800.00 | -800.00 |
| Check | 04/24/2019 16:45:50 | MMoore [Deleted User] | 04/24/2019 | 9223 | County of Delaware | Records Acct. Replenishment | | Delaware County Records , | -500.00 | -500.00 |
| Check | 04/25/2019 14:34:20 | MMoore [Deleted User] | 04/25/2019 | 9224 | | | | Client Cost Advanced | -113.77 | -113.77 |
| Check | 04/29/2019 11:20:59 | MMoore [Deleted User] | 04/29/2019 | 9225 | | | | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 04/29/2019 13:51:37 | MMoore [Deleted User] | 04/29/2019 | 9226 | | | | Client Cost Advanced | -18.00 | -18.00 |
| Check | 04/29/2019 13:51:38 | MMoore [Deleted User] | 04/29/2019 | 9227 | | | | Client Cost Advanced | -77.04 | -77.04 |
| Check | 04/29/2019 13:51:38 | MMoore [Deleted User] | 04/29/2019 | 9228 | | | | Client Cost Advanced | -10.00 | -10.00 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 04/29/2019 13:51:39 | MMoore [Deleted User] | 04/29/2019 | 9229 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 04/29/2019 13:51:39 | MMoore [Deleted User] | 04/29/2019 | 9230 | | | √ | Client Cost Advanced | -11.90 | -11.90 |
| Check | 04/29/2019 13:51:39 | MMoore [Deleted User] | 04/29/2019 | 9231 | | | √ | Client Cost Advanced | -24.59 | -24.59 |
| Check | 05/01/2019 14:36:10 | MMoore [Deleted User] | 05/01/2019 | 9233 | | | √ | Client Cost Advanced | -416.70 | -416.70 |
| Check | 05/01/2019 14:36:11 | MMoore [Deleted User] | 05/01/2019 | 9234 | | | √ | Client Cost Advanced | -274.65 | -274.65 |
| Check | 05/01/2019 14:36:11 | MMoore [Deleted User] | 05/01/2019 | 9235 | | | √ | Client Cost Advanced | -501.40 | -501.40 |
| Check | 05/01/2019 14:35:58 | MMoore [Deleted User] | 05/01/2019 | 9232 | Apex Advertising | Payment of Invoice #894237 & #899477 | √ | Marketing | -782.66 | -782.66 |
| Check | 05/06/2019 9:27:31 | MMoore [Deleted User] | 05/06/2019 | 9236 | | | √ | Client Cost Advanced | -45.00 | -45.00 |
| Check | 05/07/2019 11:31:13 | MMoore [Deleted User] | 05/07/2019 | 9237 | JACS New Jersey Account | Paid on Phone - Trans. Reference #31056912 | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 05/07/2019 14:39:25 | MMoore [Deleted User] | 05/07/2019 | 9238 | | | √ | Client Cost Advanced | -342.00 | -342.00 |
| Check | 05/08/2019 15:47:07 | MMoore [Deleted User] | 05/08/2019 | 9240 | | | √ | Client Cost Advanced | -28.48 | -28.48 |
| Check | 05/08/2019 15:47:24 | MMoore [Deleted User] | 05/08/2019 | 9239 | Ross Center for Orthopedics | Client Cost Advanced/204478/Broadnax, Ms. Devon | √ | Client Cost Advanced | -850.00 | -850.00 |
| Check | 06/07/2019 14:16:42 | MMoore [Deleted User] | 05/10/2019 | 9241 | Golkow Technologies Inc. | Invoice payment #210886 | √ | Client Cost Advanced | -489.88 | -489.88 |
| Check | 05/13/2019 11:54:43 | MMoore [Deleted User] | 05/13/2019 | 9243 | | | √ | Client Cost Advanced | -29.45 | -29.45 |
| Check | 05/13/2019 11:53:30 | MMoore [Deleted User] | 05/13/2019 | 9244 | | | √ | Client Cost Advanced | -415.00 | -415.00 |
| Check | 05/13/2019 11:53:42 | MMoore [Deleted User] | 05/13/2019 | 9245 | | | √ | Client Cost Advanced | -330.60 | -330.60 |
| Check | 05/13/2019 11:53:55 | MMoore [Deleted User] | 05/13/2019 | 9246 | | | √ | Client Cost Advanced | -18.00 | -18.00 |
| Check | 05/13/2019 11:54:05 | MMoore [Deleted User] | 05/13/2019 | 9247 | | | √ | Client Cost Advanced | -24.59 | -24.59 |
| Check | 08/07/2019 9:30:31 | MMoore [Deleted User] | 05/13/2019 | 9242 | Coastal Neurosciences, PC | | √ | Client Cost Advanced | -850.00 | -850.00 |
| Check | 05/15/2019 11:15:03 | MMoore [Deleted User] | 05/15/2019 | 9248 | | | √ | Client Cost Advanced | -190.00 | -190.00 |
| Check | 05/15/2019 11:15:03 | MMoore [Deleted User] | 05/15/2019 | 9249 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 05/17/2019 11:06:03 | MMoore [Deleted User] | 05/16/2019 | 9339 | | | √ | Client Cost Advanced | -74.30 | -74.30 |
| Check | 05/17/2019 11:06:03 | MMoore [Deleted User] | 05/16/2019 | 9340 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 05/17/2019 14:42:21 | MMoore [Deleted User] | 05/16/2019 | 9341 | Delaware County | Records Deposit - Sent 5/17 | √ | Delaware County Records | -650.00 | -650.00 |
| Check | 05/20/2019 13:56:35 | MMoore [Deleted User] | 05/20/2019 | 9342 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 05/20/2019 13:56:36 | MMoore [Deleted User] | 05/20/2019 | 9343 | | | √ | Client Cost Advanced | -21.98 | -21.98 |
| Check | 05/21/2019 14:11:34 | MMoore [Deleted User] | 05/21/2019 | 9344 | | | √ | Client Cost Advanced | -21.00 | -21.00 |
| Check | 05/21/2019 16:30:31 | MMoore [Deleted User] | 05/21/2019 | 9345 | Litigation Services | 204488/Licea, Mr. Maikel /204488 Licea Invoice 1922670 | √ | Court Reporter | -482.96 | -482.96 |
| Check | 05/22/2019 13:21:56 | MMoore [Deleted User] | 05/22/2019 | 9346 | | | √ | Philadelphia | -10,268.03 | -10,268.03 |
| Check | 05/22/2019 14:28:32 | MMoore [Deleted User] | 05/22/2019 | 9347 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 05/23/2019 9:15:36 | MMoore [Deleted User] | 05/23/2019 | 9348 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 05/23/2019 12:47:37 | MMoore [Deleted User] | 05/23/2019 | 9349 | | | √ | Client Cost Advanced | -297.50 | -297.50 |
| Check | 05/23/2019 15:51:47 | MMoore [Deleted User] | 05/23/2019 | 9350 | Park Printing Company | Marketing & Advertising - Payment of Invoice #90438765 | √ | Marketing | -428.69 | -428.69 |
| Check | 05/28/2019 14:46:10 | MMoore [Deleted User] | 05/28/2019 | 9351 | | | √ | Client Cost Advanced | -994.03 | -994.03 |
| Check | 05/29/2019 14:28:01 | MMoore [Deleted User] | 05/29/2019 | 9353 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 05/29/2019 14:28:02 | MMoore [Deleted User] | 05/29/2019 | 9354 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 05/29/2019 14:28:02 | MMoore [Deleted User] | 05/29/2019 | 9355 | | | √ | Client Cost Advanced | -166.05 | -166.05 |
| Check | 05/30/2019 11:10:32 | MMoore [Deleted User] | 05/30/2019 | 9356 | | | √ | Client Cost Advanced | -35.00 | -35.00 |
| Check | 05/30/2019 11:10:32 | MMoore [Deleted User] | 05/30/2019 | 9357 | | | √ | Client Cost Advanced | -28.00 | -28.00 |
| Check | 05/30/2019 11:10:33 | MMoore [Deleted User] | 05/30/2019 | 9358 | | | √ | Client Cost Advanced | -32.00 | -32.00 |
| Check | 05/31/2019 12:32:00 | MMoore [Deleted User] | 05/31/2019 | 9359 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 06/03/2019 11:09:04 | MMoore [Deleted User] | 06/03/2019 | 9360 | | | √ | Client Cost Advanced | -500.00 | -500.00 |
| Check | 06/03/2019 11:09:04 | MMoore [Deleted User] | 06/03/2019 | 9361 | | | √ | Client Cost Advanced | -155.00 | -155.00 |
| Check | 06/04/2019 15:47:49 | MMoore [Deleted User] | 06/04/2019 | 9362 | JACS New Jersey Account | Paid on Phone - Trans. Reference #31285716 | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 06/05/2019 12:24:58 | MMoore [Deleted User] | 06/05/2019 | 9363 | Matthew Bender & Co., Inc. | Account #        3699 Converted Account Payment | √ | Software | -520.62 | -520.62 |
| Check | 06/06/2019 15:05:06 | MMoore [Deleted User] | 06/06/2019 | 9364 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 06/06/2019 15:09:12 | MMoore [Deleted User] | 06/06/2019 | 9365 | | | √ | Client Cost Advanced | -7.70 | -7.70 |
| Check | 06/06/2019 16:18:58 | MMoore [Deleted User] | 06/06/2019 | 9366 | city of Philadelphia Depat. of Records | 1 Half Deposit - sent 6/6 - Record Account | √ | Police Report Deposit | -500.00 | -500.00 |
| Check | 06/10/2019 14:30:20 | MMoore [Deleted User] | 06/10/2019 | 9367 | | | √ | Client Cost Advanced | -500.00 | -500.00 |
| Check | 06/11/2019 15:41:38 | MMoore [Deleted User] | 06/11/2019 | 9369 | | | √ | Client Cost Advanced | -295.00 | -295.00 |
| Check | 06/11/2019 15:41:39 | MMoore [Deleted User] | 06/11/2019 | 9370 | | | √ | Client Cost Advanced | -79.34 | -79.34 |
| Check | 06/12/2019 16:33:36 | MMoore [Deleted User] | 06/12/2019 | 9443 | | | √ | Client Cost Advanced | -29.24 | -29.24 |
| Check | 06/12/2019 16:33:13 | MMoore [Deleted User] | 06/12/2019 | 9371 | City of Philadelphia | 2nd Half - Records Account (Due to City PCs being Down) | √ | Police Report Deposit | -500.00 | -500.00 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 06/13/2019 16:42:46 | MMoore [Deleted User] | 06/13/2019 | 9444 | Veritext | 204891/Crabtree, Sr., Mr. Charles /204891 Crabtree | √ | Client Cost Advanced | -994.03 | -994.03 |
| Check | 06/17/2019 15:42:22 | MMoore [Deleted User] | 06/17/2019 | 9445 | | | √ | Client Cost Advanced | -52.68 | -52.68 |
| Check | 06/18/2019 12:20:00 | MMoore [Deleted User] | 06/18/2019 | 9446 | | | √ | Client Cost Advanced | -52.68 | -52.68 |
| Check | 06/18/2019 12:20:00 | MMoore [Deleted User] | 06/18/2019 | 9447 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 06/19/2019 13:58:23 | MMoore [Deleted User] | 06/19/2019 | 9449 | | | √ | Client Cost Advanced | -4,000.00 | -4,000.00 |
| Check | 06/19/2019 13:58:23 | MMoore [Deleted User] | 06/19/2019 | 9450 | | | √ | Client Cost Advanced | -125.05 | -125.05 |
| Check | 06/19/2019 13:58:24 | MMoore [Deleted User] | 06/19/2019 | 9451 | | | √ | Client Cost Advanced | -95.00 | -95.00 |
| Check | 06/19/2019 13:58:24 | MMoore [Deleted User] | 06/19/2019 | 9452 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 06/19/2019 13:58:24 | MMoore [Deleted User] | 06/19/2019 | 9453 | | | √ | Client Cost Advanced | -52.68 | -52.68 |
| Check | 06/19/2019 13:58:25 | MMoore [Deleted User] | 06/19/2019 | 9454 | | | √ | Client Cost Advanced | -52.68 | -52.68 |
| Check | 07/08/2019 9:09:21 | MMoore [Deleted User] | 06/19/2019 | 9455 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 06/20/2019 12:37:56 | MMoore [Deleted User] | 06/20/2019 | 9456 | | | √ | Client Cost Advanced | -193.49 | -193.49 |
| Check | 06/27/2019 15:34:38 | MMoore [Deleted User] | 06/20/2019 | 9457 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 06/20/2019 12:37:57 | MMoore [Deleted User] | 06/20/2019 | 9458 | | | √ | Client Cost Advanced | -145.25 | -145.25 |
| Check | 06/20/2019 12:37:58 | MMoore [Deleted User] | 06/20/2019 | 9459 | | | √ | Client Cost Advanced | -31.00 | -31.00 |
| Check | 06/21/2019 10:50:28 | MMoore [Deleted User] | 06/21/2019 | 9460 | | | √ | Client Cost Advanced | -7.70 | -7.70 |
| Check | 06/24/2019 9:39:46 | MMoore [Deleted User] | 06/24/2019 | 9462 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 06/24/2019 13:58:49 | MMoore [Deleted User] | 06/24/2019 | 9463 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 06/24/2019 13:58:49 | MMoore [Deleted User] | 06/24/2019 | 9464 | | | √ | Client Cost Advanced | -25.85 | -25.85 |
| Check | 06/24/2019 13:58:50 | MMoore [Deleted User] | 06/24/2019 | 9465 | | | √ | Client Cost Advanced | -355.22 | -355.22 |
| Check | 06/24/2019 13:58:50 | MMoore [Deleted User] | 06/24/2019 | 9466 | | | √ | Client Cost Advanced | -344.23 | -344.23 |
| Check | 06/24/2019 13:58:51 | MMoore [Deleted User] | 06/24/2019 | 9467 | | | √ | Client Cost Advanced | -66.00 | -66.00 |
| Check | 06/26/2019 12:18:31 | MMoore [Deleted User] | 06/26/2019 | 9469 | | | √ | Police Reports | -5.00 | -5.00 |
| Check | 06/26/2019 12:18:31 | MMoore [Deleted User] | 06/26/2019 | 9470 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 06/26/2019 12:18:32 | MMoore [Deleted User] | 06/26/2019 | 9471 | | | √ | Client Cost Advanced | -689.50 | -689.50 |
| Check | 07/11/2019 9:49:03 | MMoore [Deleted User] | 06/26/2019 | 9472 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 06/26/2019 12:18:33 | MMoore [Deleted User] | 06/26/2019 | 9473 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 06/28/2019 16:37:40 | MMoore [Deleted User] | 06/26/2019 | 9474 | Veritext | 204891/Crabtree, Sr., Mr. Charles /204891 Crabtree | √ | Client Cost Advanced | -944.03 | -944.03 |
| Check | 06/27/2019 11:16:05 | MMoore [Deleted User] | 06/27/2019 | 9475 | | | √ | Client Cost Advanced | -52.68 | -52.68 |
| Check | 06/27/2019 15:36:39 | MMoore [Deleted User] | 06/27/2019 | 9476 | | | √ | Client Cost Advanced | -718.40 | -718.40 |
| Check | 06/28/2019 13:19:34 | MMoore [Deleted User] | 06/28/2019 | 9477 | | | √ | Charity Contribution | -1,000.00 | -1,000.00 |
| Check | 06/28/2019 13:19:37 | MMoore [Deleted User] | 06/28/2019 | 9483 | | | √ | Cleaning & Maintenance | -250.00 | -250.00 |
| Check | 07/01/2019 14:18:02 | MMoore [Deleted User] | 06/28/2019 | 9484 | | | √ | Office Expense | 0.00 | 0.00 |
| Check | 06/28/2019 13:23:19 | MMoore [Deleted User] | 06/28/2019 | 9485 | | | √ | Office Expense | -500.00 | -500.00 |
| Check | 07/01/2019 10:56:05 | MMoore [Deleted User] | 07/01/2019 | 9486 | | | √ | Client Cost Advanced | -96.30 | -96.30 |
| Check | 07/01/2019 14:23:42 | MMoore [Deleted User] | 07/01/2019 | 9487 | | | √ | Client Cost Advanced | -52.68 | -52.68 |
| Check | 07/01/2019 14:26:55 | MMoore [Deleted User] | 07/01/2019 | 9488 | | | √ | Client Cost Advanced | -49.12 | -49.12 |
| Check | 07/01/2019 14:27:04 | MMoore [Deleted User] | 07/01/2019 | 9489 | | | √ | Client Cost Advanced | -49.12 | -49.12 |
| Check | 07/02/2019 12:20:33 | MMoore [Deleted User] | 07/02/2019 | 9490 | | | √ | Client Cost Advanced | -36.48 | -36.48 |
| Check | 07/08/2019 11:14:33 | MMoore [Deleted User] | 07/08/2019 | 9651 | JACS New Jersey Account | Paid on the Phone - Transaction #245155367 | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 07/11/2019 10:54:40 | MMoore [Deleted User] | 07/11/2019 | 9491 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 07/11/2019 10:54:40 | MMoore [Deleted User] | 07/11/2019 | 9492 | | | √ | Client Cost Advanced | -68.00 | -68.00 |
| Check | 07/11/2019 10:54:41 | MMoore [Deleted User] | 07/11/2019 | 9493 | | | √ | Client Cost Advanced | -42.00 | -42.00 |
| Check | 12/11/2019 10:00:07 | MMoore [Deleted User] | 07/11/2019 | 9494 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/15/2019 9:20:08 | MMoore [Deleted User] | 07/15/2019 | 9495 | | | √ | Client Cost Advanced | -910.00 | -910.00 |
| Check | 07/15/2019 9:20:09 | MMoore [Deleted User] | 07/15/2019 | 9496 | | | √ | Client Cost Advanced | -1,850.01 | -1,850.01 |
| Check | 07/15/2019 9:20:09 | MMoore [Deleted User] | 07/15/2019 | 9497 | | | √ | Client Cost Advanced | -543.50 | -543.50 |
| Check | 07/15/2019 9:20:09 | MMoore [Deleted User] | 07/15/2019 | 9498 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 07/15/2019 9:20:10 | MMoore [Deleted User] | 07/15/2019 | 9499 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 07/29/2019 14:31:04 | MMoore [Deleted User] | 07/15/2019 | 9500 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/15/2019 15:31:06 | MMoore [Deleted User] | 07/15/2019 | 9501 | | | √ | Client Cost Advanced | -21.98 | -21.98 |
| Check | 07/16/2019 16:25:38 | MMoore [Deleted User] | 07/16/2019 | 9502 | city of Philadelphia Deptrt. of Records | Records Account | √ | Police Reports | -1,000.00 | -1,000.00 |
| Check | 07/17/2019 13:38:38 | MMoore [Deleted User] | 07/17/2019 | 9503 | | | √ | Client Cost Advanced | -411.60 | -411.60 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 07/17/2019 13:38:39 | MMoore [Deleted User] | 07/17/2019 | 9504 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 07/17/2019 13:38:39 | MMoore [Deleted User] | 07/17/2019 | 9505 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 07/30/2019 11:22:11 | MMoore [Deleted User] | 07/17/2019 | 9506 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/17/2019 15:36:22 | MMoore [Deleted User] | 07/17/2019 | 9508 | Eastern Pennsylvania Orthopedics | 204863/Tyson, Ms. Sylvia D. | √ | Client Cost Advanced | -500.00 | -500.00 |
| Check | 07/19/2019 13:33:03 | MMoore [Deleted User] | 07/19/2019 | 9510 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 07/19/2019 14:31:19 | MMoore [Deleted User] | 07/19/2019 | 9511 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 07/19/2019 13:32:54 | MMoore [Deleted User] | 07/19/2019 | 9509 | Delaware County | Records Accounting | √ | Delaware County Records A... | -500.00 | -500.00 |
| Check | 07/22/2019 10:47:04 | MMoore [Deleted User] | 07/22/2019 | 9512 | | | √ | Client Cost Advanced | -32.34 | -32.34 |
| Check | 07/22/2019 10:47:05 | MMoore [Deleted User] | 07/22/2019 | 9513 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 07/23/2019 9:36:45 | MMoore [Deleted User] | 07/23/2019 | 9514 | | | √ | Client Cost Advanced | -1,572.64 | -1,572.64 |
| Check | 07/23/2019 13:10:04 | MMoore [Deleted User] | 07/23/2019 | 9515 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 07/23/2019 15:50:11 | MMoore [Deleted User] | 07/23/2019 | 9516 | Apex Advertising | Payment of Invoice #49289-1 | √ | Advertising | -708.22 | -708.22 |
| Check | 07/23/2019 15:52:56 | MMoore [Deleted User] | 07/23/2019 | 9517 | Matthew Bender & Co., Inc. | Payment of Invoice #05824257-6 | √ | Dues and Subscriptions | -517.32 | -517.32 |
| Check | 07/24/2019 14:22:56 | MMoore [Deleted User] | 07/24/2019 | 9518 | | | √ | Service | -222.00 | -222.00 |
| Check | 07/25/2019 10:38:52 | MMoore [Deleted User] | 07/25/2019 | 9519 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 07/25/2019 15:14:23 | MMoore [Deleted User] | 07/25/2019 | 9520 | | | √ | Narrative Reports | -250.00 | -250.00 |
| Check | 07/25/2019 15:14:23 | MMoore [Deleted User] | 07/25/2019 | 9521 | | | √ | Medical Records | -42.00 | -42.00 |
| Check | 10/31/2019 9:40:45 | MMoore [Deleted User] | 07/25/2019 | 9507 | | | √ | Client Cost Advanced | -857.18 | -857.18 |
| Check | 07/26/2019 11:58:43 | MMoore [Deleted User] | 07/26/2019 | 9522 | | | √ | Client Cost Advanced | -112.23 | -112.23 |
| Check | 07/26/2019 11:58:44 | MMoore [Deleted User] | 07/26/2019 | 9523 | | | √ | Medical Records | -21.98 | -21.98 |
| Check | 07/29/2019 11:51:23 | MMoore [Deleted User] | 07/29/2019 | 9524 | | | √ | Client Cost Advanced | -11.00 | -11.00 |
| Check | 07/29/2019 11:51:23 | MMoore [Deleted User] | 07/29/2019 | 9525 | | | √ | Client Cost Advanced | -8.10 | -8.10 |
| Check | 07/29/2019 11:51:23 | MMoore [Deleted User] | 07/29/2019 | 9526 | | | √ | Service | -48.00 | -48.00 |
| Check | 07/29/2019 11:51:24 | MMoore [Deleted User] | 07/29/2019 | 9527 | | | √ | Client Cost Advanced | -812.50 | -812.50 |
| Check | 07/29/2019 14:36:25 | MMoore [Deleted User] | 07/29/2019 | 9528 | | | √ | Client Cost Advanced | -135.00 | -135.00 |
| Check | 07/29/2019 14:36:25 | MMoore [Deleted User] | 07/29/2019 | 9529 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 08/15/2019 13:33:09 | MMoore [Deleted User] | 07/30/2019 | 9530 | | | √ | Police Reports | 0.00 | 0.00 |
| Check | 07/30/2019 11:42:12 | MMoore [Deleted User] | 07/30/2019 | 9531 | | | √ | Client Cost Advanced | -90.00 | -90.00 |
| Check | 07/30/2019 11:42:12 | MMoore [Deleted User] | 07/30/2019 | 9532 | | | √ | Client Cost Advanced | -26.24 | -26.24 |
| Check | 07/30/2019 11:42:12 | MMoore [Deleted User] | 07/30/2019 | 9533 | | | √ | Service | -75.00 | -75.00 |
| Check | 08/01/2019 12:17:03 | MMoore [Deleted User] | 08/01/2019 | 9534 | | | √ | Printing & Reproduction | -271.45 | -271.45 |
| Check | 08/05/2019 10:25:23 | MMoore [Deleted User] | 08/05/2019 | 9535 | | | √ | Medical Records | -39.55 | -39.55 |
| Check | 08/05/2019 10:25:02 | MMoore [Deleted User] | 08/05/2019 | 9536 | | | √ | Client Cost Advanced | -21.98 | -21.98 |
| Check | 08/05/2019 10:28:34 | MMoore [Deleted User] | 08/05/2019 | 9537 | | | √ | Medical Records | -10.00 | -10.00 |
| Check | 08/05/2019 13:57:44 | MMoore [Deleted User] | 08/05/2019 | 9538 | JACS New Jersey Account | 1st Half Payment - NJ JACS Acct. | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 08/06/2019 10:24:35 | MMoore [Deleted User] | 08/06/2019 | 9539 | | | √ | Client Cost Advanced | -450.00 | -450.00 |
| Check | 08/06/2019 10:27:12 | MMoore [Deleted User] | 08/06/2019 | 9540 | | | √ | Client Cost Advanced | -91.41 | -91.41 |
| Check | 08/06/2019 10:28:45 | MMoore [Deleted User] | 08/06/2019 | 9541 | | | √ | Client Cost Advanced | -200.00 | -200.00 |
| Check | 08/06/2019 10:29:56 | MMoore [Deleted User] | 08/06/2019 | 9542 | | | √ | Medical Records | -220.88 | -220.88 |
| Check | 08/06/2019 14:10:04 | MMoore [Deleted User] | 08/06/2019 | DIR | | | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 08/06/2019 16:13:33 | MMoore [Deleted User] | 08/06/2019 | 9543 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 08/07/2019 11:54:49 | MMoore [Deleted User] | 08/07/2019 | 9544 | | | √ | Client Cost Advanced | -9.30 | -9.30 |
| Check | 08/07/2019 11:54:49 | MMoore [Deleted User] | 08/07/2019 | 9545 | | | √ | Client Cost Advanced | -66.59 | -66.59 |
| Check | 08/09/2019 10:55:22 | MMoore [Deleted User] | 08/09/2019 | 9546 | city of Philadelphia Depart. of Records | Deposit Replenishment | √ | Police Report Deposit | -500.00 | -500.00 |
| Check | 08/12/2019 13:33:23 | MMoore [Deleted User] | 08/12/2019 | 9547 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 08/12/2019 13:33:23 | MMoore [Deleted User] | 08/12/2019 | 9548 | | | √ | Client Cost Advanced | -342.00 | -342.00 |
| Check | 08/15/2019 10:08:23 | MMoore [Deleted User] | 08/13/2019 | 9549 | | | √ | Client Cost Advanced | -850.00 | -850.00 |
| Check | 08/15/2019 10:08:24 | MMoore [Deleted User] | 08/15/2019 | 9550 | | | √ | Client Cost Advanced | -556.00 | -556.00 |
| Check | 08/15/2019 10:08:24 | MMoore [Deleted User] | 08/15/2019 | 9551 | | | √ | Client Cost Advanced | -43.19 | -43.19 |
| Check | 08/15/2019 13:46:52 | MMoore [Deleted User] | 08/15/2019 | 9553 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 08/15/2019 13:46:41 | MMoore [Deleted User] | 08/15/2019 | 9552 | Treasurer - State of NJ | Funding State Filing Account | √ | NJ State Account Funding | -750.00 | -750.00 |
| Check | 08/16/2019 14:24:00 | MMoore [Deleted User] | 08/16/2019 | 9554 | Thomson West | Invoice #6129320560 | √ | Legal Library | -470.64 | -470.64 |
| Check | 10/29/2019 15:19:51 | MMoore [Deleted User] | 08/19/2019 | 9555 | Pond Lehocky | | √ | Postage | -857.18 | -857.18 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 08/19/2019 10:44:46 | MMoore [Deleted User] | 08/19/2019 | 9556 | | | √ | Client Cost Advanced | -85.00 | -85.00 |
| Check | 08/19/2019 10:44:46 | MMoore [Deleted User] | 08/19/2019 | 9557 | | | √ | Client Cost Advanced | -30.00 | -30.00 |
| Check | 08/19/2019 12:17:29 | MMoore [Deleted User] | 08/19/2019 | 9558 | | | √ | Office Supplies | -10.00 | -10.00 |
| Check | 08/19/2019 14:18:52 | MMoore [Deleted User] | 08/19/2019 | 9559 | | | √ | Client Cost Advanced | -30.99 | -30.99 |
| Check | 08/20/2019 14:53:23 | MMoore [Deleted User] | 08/20/2019 | 9560 | | | √ | Client Cost Advanced | -13.66 | -13.66 |
| Check | 08/21/2019 11:43:11 | MMoore [Deleted User] | 08/21/2019 | 9561 | | | √ | Client Cost Advanced | -58.50 | -58.50 |
| Check | 08/23/2019 9:01:01 | MMoore [Deleted User] | 08/23/2019 | 9562 | | | √ | Accounting Fees | -2,250.00 | -2,250.00 |
| Check | 08/23/2019 14:05:00 | MMoore [Deleted User] | 08/23/2019 | 9563 | Thomson West | Payment of Invoice #6129320561 | √ | Legal Library | -479.52 | -479.52 |
| Check | 08/23/2019 14:06:22 | MMoore [Deleted User] | 08/23/2019 | 9564 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 08/26/2019 10:02:06 | MMoore [Deleted User] | 08/26/2019 | 9565 | | | √ | Client Cost Advanced | -24.95 | -24.95 |
| Check | 08/26/2019 12:32:23 | MMoore [Deleted User] | 08/26/2019 | 9566 | | | √ | Client Cost Advanced | -1.00 | -1.00 |
| Check | 08/26/2019 14:32:53 | MMoore [Deleted User] | 08/26/2019 | 9567 | Treasurer - State of NJ | State Filing Account - 2nd Payment Replenishment | √ | NJ State Account Funding | -1,250.00 | -1,250.00 |
| Check | 08/27/2019 9:31:40 | MMoore [Deleted User] | 08/27/2019 | 9568 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 08/28/2019 9:11:25 | MMoore [Deleted User] | 08/28/2019 | 9569 | | | √ | Client Cost Advanced | -108.73 | -108.73 |
| Check | 08/28/2019 9:11:25 | MMoore [Deleted User] | 08/28/2019 | 9570 | | | √ | Client Cost Advanced | -71.50 | -71.50 |
| Check | 09/04/2019 13:30:45 | MMoore [Deleted User] | 08/28/2019 | 9571 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 08/28/2019 13:42:53 | MMoore [Deleted User] | 08/28/2019 | 9572 | | | √ | Client Cost Advanced | -875.00 | -875.00 |
| Check | 08/28/2019 13:42:54 | MMoore [Deleted User] | 08/28/2019 | 9573 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 08/28/2019 13:42:54 | MMoore [Deleted User] | 08/28/2019 | 9574 | | | √ | Client Cost Advanced | -60.75 | -60.75 |
| Check | 09/04/2019 13:36:45 | MMoore [Deleted User] | 09/04/2019 | 9575 | | | √ | Client Cost Advanced | -65.00 | -65.00 |
| Check | 09/04/2019 13:36:45 | MMoore [Deleted User] | 09/04/2019 | 9576 | | | √ | Delaware County Records / | -6.50 | -6.50 |
| Check | 09/16/2019 12:59:22 | MMoore [Deleted User] | 09/05/2019 | 9577 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/05/2019 10:28:37 | MMoore [Deleted User] | 09/05/2019 | 9578 | | | √ | Client Cost Advanced | -115.00 | -115.00 |
| Check | 09/11/2019 11:00:58 | MMoore [Deleted User] | 09/05/2019 | 9579 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/05/2019 15:10:29 | MMoore [Deleted User] | 09/05/2019 | 9580 | | | √ | Client Cost Advanced | -79.75 | -79.75 |
| Check | 09/05/2019 15:10:30 | MMoore [Deleted User] | 09/05/2019 | 9581 | | | √ | Client Cost Advanced | -66.00 | -66.00 |
| Check | 09/10/2019 13:50:56 | MMoore [Deleted User] | 09/10/2019 | 9582 | | | √ | Client Cost Advanced | -125.00 | -125.00 |
| Check | 09/11/2019 13:32:16 | MMoore [Deleted User] | 09/11/2019 | 9583 | | | √ | Client Cost Advanced | -26.14 | -26.14 |
| Check | 09/11/2019 15:38:50 | MMoore [Deleted User] | 09/11/2019 | 9585 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 09/13/2019 11:39:35 | MMoore [Deleted User] | 09/13/2019 | 9587 | | | √ | Client Cost Advanced | -17.71 | -17.71 |
| Check | 09/13/2019 11:39:36 | MMoore [Deleted User] | 09/13/2019 | 9588 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 09/13/2019 11:39:36 | MMoore [Deleted User] | 09/13/2019 | 9589 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 09/13/2019 13:13:15 | MMoore [Deleted User] | 09/13/2019 | 9590 | city of Philadelphia Depart. of Records | Records Account Replenishment | √ | Police Report Deposit | -500.00 | -500.00 |
| Check | 09/16/2019 9:21:51 | MMoore [Deleted User] | 09/16/2019 | 9591 | Delaware County | Records Account Replenishment | √ | Delaware County Records / | -750.00 | -750.00 |
| Check | 09/16/2019 9:33:11 | MMoore [Deleted User] | 09/16/2019 | 9592 | | | √ | Client Cost Advanced | -11.00 | -11.00 |
| Check | 09/16/2019 9:33:12 | MMoore [Deleted User] | 09/16/2019 | 9593 | | | √ | Client Cost Advanced | -3,015.84 | -3,015.84 |
| Check | 09/16/2019 13:02:28 | MMoore [Deleted User] | 09/16/2019 | 9594 | | | √ | Dues and Subscriptions | -907.20 | -907.20 |
| Check | 09/25/2019 11:44:14 | MMoore [Deleted User] | 09/18/2019 | 9595 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/24/2019 9:10:37 | MMoore [Deleted User] | 09/18/2019 | 9596 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/18/2019 11:37:33 | MMoore [Deleted User] | 09/18/2019 | 9597 | | | √ | Client Cost Advanced | -178.08 | -178.08 |
| Check | 09/24/2019 9:10:52 | MMoore [Deleted User] | 09/18/2019 | 9598 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 09/18/2019 16:58:22 | MMoore [Deleted User] | 09/18/2019 | 9599 | Matthew Bender & Co., Inc. | Inv#13281195 Payment for Year 2 CaseMap Renewal | √ | Dues and Subscriptions | -905.88 | -905.88 |
| Check | 09/19/2019 10:27:18 | MMoore [Deleted User] | 09/19/2019 | 9600 | | | √ | Client Cost Advanced | -34.59 | -34.59 |
| Check | 09/24/2019 9:12:37 | MMoore [Deleted User] | 09/24/2019 | 9607 | | | √ | Client Cost Advanced | -1,000.00 | -1,000.00 |
| Check | 09/24/2019 9:12:37 | MMoore [Deleted User] | 09/24/2019 | 9608 | | | √ | Client Cost Advanced | -200.00 | -200.00 |
| Check | 09/24/2019 9:12:38 | MMoore [Deleted User] | 09/24/2019 | 9609 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 09/24/2019 9:12:38 | MMoore [Deleted User] | 09/24/2019 | 9610 | | | √ | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 09/25/2019 15:38:02 | MMoore [Deleted User] | 09/25/2019 | 9612 | | | √ | Client Cost Advanced | -50.11 | -50.11 |
| Check | 09/25/2019 15:38:03 | MMoore [Deleted User] | 09/25/2019 | 9613 | | | √ | Client Cost Advanced | -37.00 | -37.00 |
| Check | 09/25/2019 15:38:03 | MMoore [Deleted User] | 09/25/2019 | 9614 | | | √ | Client Cost Advanced | -200.00 | -200.00 |
| Check | 09/25/2019 15:38:04 | MMoore [Deleted User] | 09/25/2019 | 9615 | | | √ | Client Cost Advanced | -100.00 | -100.00 |
| Check | 09/25/2019 15:38:04 | MMoore [Deleted User] | 09/25/2019 | 9616 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 09/25/2019 16:31:58 | MMoore [Deleted User] | 09/25/2019 | 9617 | Thomson West | Invoice #6136189785 | √ | Legal Library | -579.84 | -579.84 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|------|----------------------|------------------|------|-----|------|------|-----|-------|-----------------|-------------|
| Check | 09/26/2019 16:24:08 | MMoore [Deleted User] | 09/26/2019 | 9620 | Advanced Depositions | 204968/Silvestri, Mr. Charles /204968 Silvestri | √ | Client Cost Advanced | -667.59 | -667.59 |
| Check | 10/02/2019 9:35:02 | MMoore [Deleted User] | 10/02/2019 | 9621 | | | √ | Client Cost Advanced | -11.00 | -11.00 |
| Check | 10/02/2019 9:35:03 | MMoore [Deleted User] | 10/02/2019 | 9622 | | | √ | Client Cost Advanced | -150.00 | -150.00 |
| Check | 10/02/2019 9:35:03 | MMoore [Deleted User] | 10/02/2019 | 9623 | | | √ | Client Cost Advanced | -3.00 | -3.00 |
| Check | 10/02/2019 9:35:03 | MMoore [Deleted User] | 10/02/2019 | 9624 | | | √ | Client Cost Advanced | -54.25 | -54.25 |
| Check | 10/02/2019 11:47:10 | MMoore [Deleted User] | 10/02/2019 | 9625 | | | √ | Client Cost Advanced | 0.00 | 0.00 |
| Check | 10/02/2019 9:35:04 | MMoore [Deleted User] | 10/02/2019 | 9626 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 10/02/2019 9:35:05 | MMoore [Deleted User] | 10/02/2019 | 9627 | | | √ | Client Cost Advanced | -192.50 | -192.50 |
| Check | 10/02/2019 9:35:05 | MMoore [Deleted User] | 10/02/2019 | 9628 | | | √ | Client Cost Advanced | -60.00 | -60.00 |
| Check | 10/02/2019 9:35:05 | MMoore [Deleted User] | 10/02/2019 | 9629 | | | √ | Client Cost Advanced | -50.00 | -50.00 |
| Check | 10/02/2019 9:35:06 | MMoore [Deleted User] | 10/02/2019 | 9630 | | | √ | Client Cost Advanced | -70.20 | -70.20 |
| Check | 10/02/2019 9:35:06 | MMoore [Deleted User] | 10/02/2019 | 9631 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 10/02/2019 9:35:06 | MMoore [Deleted User] | 10/02/2019 | 9632 | | | √ | Client Cost Advanced | -350.00 | -350.00 |
| Check | 10/02/2019 9:35:07 | MMoore [Deleted User] | 10/02/2019 | 9633 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 10/02/2019 11:56:31 | MMoore [Deleted User] | 10/02/2019 | 9634 | | | √ | Office Expense | -1,036.75 | -1,036.75 |
| Check | 10/02/2019 11:56:31 | MMoore [Deleted User] | 10/02/2019 | 9635 | | | √ | Client Cost Advanced | -23.04 | -23.04 |
| Check | 10/02/2019 11:56:31 | MMoore [Deleted User] | 10/02/2019 | 9636 | | | √ | Client Cost Advanced | -23.04 | -23.04 |
| Check | 10/07/2019 9:34:16 | MMoore [Deleted User] | 10/07/2019 | 9637 | | | √ | Client Cost Advanced | -44.37 | -44.37 |
| Check | 10/07/2019 9:34:16 | MMoore [Deleted User] | 10/07/2019 | 9638 | | | √ | Client Cost Advanced | -76.04 | -76.04 |
| Check | 10/07/2019 9:34:16 | MMoore [Deleted User] | 10/07/2019 | 9639 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 10/07/2019 9:34:17 | MMoore [Deleted User] | 10/07/2019 | 9640 | | | √ | Client Cost Advanced | -55.00 | -55.00 |
| Check | 10/07/2019 9:34:17 | MMoore [Deleted User] | 10/07/2019 | 9641 | | | √ | Client Cost Advanced | -7.08 | -7.08 |
| Check | 10/07/2019 9:34:18 | MMoore [Deleted User] | 10/07/2019 | 9642 | | | √ | Client Cost Advanced | -41.25 | -41.25 |
| Check | 10/07/2019 9:34:19 | MMoore [Deleted User] | 10/07/2019 | 9645 | | | √ | Client Cost Advanced | -55.00 | -55.00 |
| Check | 10/07/2019 11:53:18 | MMoore [Deleted User] | 10/07/2019 | 9646 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 10/07/2019 15:04:15 | MMoore [Deleted User] | 10/07/2019 | 9647 | | | √ | Client Cost Advanced | -99.00 | -99.00 |
| Check | 10/07/2019 16:02:15 | MMoore [Deleted User] | 10/07/2019 | 9648 | Magna Legal Services | 205454/Miles, Mr. Charles G./523548 | √ | Client Cost Advanced | -1,065.89 | -1,065.89 |
| Check | 10/08/2019 13:58:19 | MMoore [Deleted User] | 10/08/2019 | 9649 | | | √ | Client Cost Advanced | -424.75 | -424.75 |
| Check | 10/08/2019 13:58:19 | MMoore [Deleted User] | 10/08/2019 | 9650 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 10/10/2019 9:24:26 | MMoore [Deleted User] | 10/10/2019 | 9652 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 10/10/2019 9:24:27 | MMoore [Deleted User] | 10/10/2019 | 9653 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 10/10/2019 10:25:27 | MMoore [Deleted User] | 10/10/2019 | 9654 | | | √ | Client Cost Advanced | -79.00 | -79.00 |
| Check | 10/10/2019 10:17:45 | MMoore [Deleted User] | 10/10/2019 | 9655 | | | √ | Health | -180.09 | -180.09 |
| Check | 10/10/2019 10:17:46 | MMoore [Deleted User] | 10/10/2019 | 9656 | | | √ | Health | -174.71 | -174.71 |
| Check | 10/10/2019 10:17:46 | MMoore [Deleted User] | 10/10/2019 | 9657 | | | √ | Health | -71.45 | -71.45 |
| Check | 10/10/2019 10:17:46 | MMoore [Deleted User] | 10/10/2019 | 9658 | | | √ | Health | -65.24 | -65.24 |
| Check | 10/10/2019 10:17:46 | MMoore [Deleted User] | 10/10/2019 | 9659 | | | √ | Health | -55.24 | -55.24 |
| Check | 10/10/2019 13:17:57 | MMoore [Deleted User] | 10/10/2019 | 9660 | Matthew Bender & Co., Inc. | Invoice 113281194 - 2 year renewal payment | √ | Legal Library | -907.20 | -907.20 |
| Check | 10/10/2019 14:00:32 | MMoore [Deleted User] | 10/10/2019 | 9661 | | | √ | Client Cost Advanced | -43.79 | -43.79 |
| Check | 10/11/2019 15:26:01 | MMoore [Deleted User] | 10/11/2019 | 9682 | | | √ | Office Supplies | -321.69 | -321.69 |
| Check | 10/14/2019 9:33:00 | MMoore [Deleted User] | 10/14/2019 | 9663 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 10/14/2019 15:25:59 | MMoore [Deleted User] | 10/14/2019 | 9664 | Advanced Depositions | 204968/Silvestri, Mr. Charles /204968 Silvestri | √ | Client Cost Advanced | -663.00 | -663.00 |
| Check | 10/28/2019 15:40:02 | MMoore [Deleted User] | 10/15/2019 | 9665 | | | √ | Client Cost Advanced | -1,250.00 | -1,250.00 |
| Check | 10/15/2019 10:10:02 | MMoore [Deleted User] | 10/15/2019 | 9666 | | | √ | Client Cost Advanced | -17.00 | -17.00 |
| Check | 10/15/2019 14:34:05 | MMoore [Deleted User] | 10/15/2019 | 9668 | | | √ | Client Cost Advanced | -16.73 | -16.73 |
| Check | 10/15/2019 14:34:06 | MMoore [Deleted User] | 10/15/2019 | 9669 | | | √ | Client Cost Advanced | -15.00 | -15.00 |
| Check | 10/15/2019 14:34:06 | MMoore [Deleted User] | 10/15/2019 | 9670 | | | √ | Client Cost Advanced | -75.00 | -75.00 |
| Check | 10/28/2019 15:40:19 | MMoore [Deleted User] | 10/15/2019 | 9667 | Treasurer - State of NJ | | √ | Client Cost Advanced | -791.64 | -791.64 |
| Check | 10/18/2019 9:09:40 | MMoore [Deleted User] | 10/18/2019 | 9672 | | | √ | Life Insurance & LTD | -129.86 | -129.86 |
| Check | 10/18/2019 9:31:01 | MMoore [Deleted User] | 10/18/2019 | 9673 | Forensic Damages, LLC | 205131/Mykulynskiy, Mr. Dmytro | √ | Client Cost Advanced | -1,250.00 | -1,250.00 |
| Check | 10/18/2019 14:23:41 | MMoore [Deleted User] | 10/18/2019 | 9674 | | | √ | Office Supplies | -9.94 | -9.94 |
| Check | 10/21/2019 16:02:46 | MMoore [Deleted User] | 10/21/2019 | 9675 | JACS New Jersey Account | Replenishment of Account - Half Payment | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 10/22/2019 9:45:43 | MMoore [Deleted User] | 10/22/2019 | 9676 | | | √ | Client Cost Advanced | -58.00 | -58.00 |

Case ID: 210300345

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 10/22/2019 15:40:51 | MMoore [Deleted User] | 10/22/2019 | 9677 | | | √ | Client Cost Advanced | -76.65 | -76.65 |
| Check | 10/22/2019 15:40:51 | MMoore [Deleted User] | 10/22/2019 | 9678 | | | √ | Client Cost Advanced | -32.79 | -32.79 |
| Check | 10/22/2019 15:40:52 | MMoore [Deleted User] | 10/22/2019 | 9679 | | | | Client Cost Advanced | -81.34 | -81.34 |
| Check | 10/22/2019 15:40:52 | MMoore [Deleted User] | 10/22/2019 | 9680 | | | √ | Client Cost Advanced | -26.59 | -26.59 |
| Check | 10/22/2019 15:40:53 | MMoore [Deleted User] | 10/22/2019 | 9681 | | | | Client Cost Advanced | -6.50 | -6.50 |
| Check | 10/22/2019 15:40:53 | MMoore [Deleted User] | 10/22/2019 | 9682 | | | | Client Cost Advanced | -51.00 | -51.00 |
| Check | 10/22/2019 15:40:53 | MMoore [Deleted User] | 10/22/2019 | 9683 | | | √ | Client Cost Service | -75.00 | -75.00 |
| Check | 11/06/2019 9:59:58 | MMoore [Deleted User] | 10/22/2019 | 9684 | | | | Client Cost Advanced | 0.00 | 0.00 |
| Check | 10/22/2019 15:40:54 | MMoore [Deleted User] | 10/22/2019 | 9685 | | | | Client Cost Advanced | -41.24 | -41.24 |
| Check | 10/23/2019 14:08:49 | MMoore [Deleted User] | 10/23/2019 | 9686 | | | | Client Cost Advanced | -6.50 | -6.50 |
| Check | 10/23/2019 14:08:50 | MMoore [Deleted User] | 10/23/2019 | 9687 | | | | Client Cost Advanced | -57.00 | -57.00 |
| Check | 10/23/2019 14:08:50 | MMoore [Deleted User] | 10/23/2019 | 9688 | | | | Client Cost Advanced | -39.00 | -39.00 |
| Check | 10/24/2019 10:34:16 | MMoore [Deleted User] | 10/24/2019 | 9689 | | | | Cleaning & Maintenance | -400.00 | -400.00 |
| Check | 10/25/2019 14:43:10 | MMoore [Deleted User] | 10/25/2019 | 9690 | | | | Postage Machine (Postage) | -102.00 | -102.00 |
| Check | 10/28/2019 10:53:33 | MMoore [Deleted User] | 10/28/2019 | 9691 | | | | Client Cost Advanced | -71.25 | -71.25 |
| Check | 10/28/2019 15:26:05 | MMoore [Deleted User] | 10/28/2019 | 9692 | Health Port | | | Client Cost Advanced | -100.00 | -100.00 |
| Check | 10/28/2019 15:25:38 | MMoore [Deleted User] | 10/28/2019 | 9693 | | 205953/Johnson, Jr., Mr. Carl | √ | Client Cost Advanced | -308.27 | -308.27 |
| Check | 10/29/2019 13:48:33 | MMoore [Deleted User] | 10/29/2019 | 9694 | | | | Courier Service | -10.68 | -10.68 |
| Check | 10/30/2019 10:32:32 | MMoore [Deleted User] | 10/30/2019 | 9696 | | | | Use and Occupancy tax | -730.62 | -730.62 |
| Check | 10/30/2019 13:42:38 | MMoore [Deleted User] | 10/30/2019 | 9697 | | | √ | Client Cost Advanced | -6.69 | -6.69 |
| Check | 11/19/2019 11:21:18 | MMoore [Deleted User] | 10/30/2019 | 9698 | | | | Client Cost Advanced | 0.00 | 0.00 |
| Check | 10/30/2019 16:00:56 | MMoore [Deleted User] | 10/30/2019 | 9699 | | Records account - 2nd half replenishment | √ | Client Cost Advanced | -342.00 | -342.00 |
| Check | 10/31/2019 9:50:48 | MMoore [Deleted User] | 10/31/2019 | 9700 | JACS New Jersey Account | | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 10/31/2019 10:42:48 | MMoore [Deleted User] | 10/31/2019 | 9701 | | | √ | Client Cost Advanced | -49.95 | -49.95 |
| Check | 10/31/2019 13:37:10 | MMoore [Deleted User] | 10/31/2019 | 9702 | | | √ | Client Cost Advanced | -320.00 | -320.00 |
| Check | 10/31/2019 13:37:10 | MMoore [Deleted User] | 10/31/2019 | 9703 | | | √ | Client Cost Advanced | -187.01 | -187.01 |
| Check | 11/04/2019 9:27:02 | MMoore [Deleted User] | 11/04/2019 | 9704 | | | √ | Client Cost Advanced | -1,270.00 | -1,270.00 |
| Check | 01/14/2020 16:50:08 | MMoore [Deleted User] | 11/04/2019 | 9705 | Cherry Hill Orthopedic Surgeons, P.A. | | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 11/06/2019 10:16:22 | MMoore [Deleted User] | 11/06/2019 | 9706 | | | √ | Client Cost Advanced | -125.00 | -125.00 |
| Check | 11/06/2019 10:16:22 | MMoore [Deleted User] | 11/06/2019 | 9707 | | | √ | Client Cost Advanced | -15.70 | -15.70 |
| Check | 11/06/2019 10:16:23 | MMoore [Deleted User] | 11/06/2019 | 9708 | | | √ | Client Cost Advanced | -10.00 | -10.00 |
| Check | 11/06/2019 10:16:23 | MMoore [Deleted User] | 11/06/2019 | 9709 | | | √ | Client Cost Advanced | -25.00 | -25.00 |
| Check | 11/07/2019 12:28:23 | MMoore [Deleted User] | 11/07/2019 | 9710 | | | √ | Client Cost Advanced | -28.48 | -28.48 |
| Check | 11/08/2019 14:14:12 | MMoore [Deleted User] | 11/08/2019 | 9711 | | | √ | Client Cost Advanced | -5,200.00 | -5,200.00 |
| Check | 11/08/2019 14:14:13 | MMoore [Deleted User] | 11/08/2019 | 9712 | | | √ | Client Cost Advanced | -5.00 | -5.00 |
| Check | 11/08/2019 14:27:41 | MMoore [Deleted User] | 11/08/2019 | 9713 | | | √ | Parking | -385.50 | -385.50 |
| Check | 11/11/2019 9:57:47 | MMoore [Deleted User] | 11/11/2019 | 9714 | | | √ | Client Cost Advanced | -1,198.40 | -1,198.40 |
| Check | 11/11/2019 9:57:47 | MMoore [Deleted User] | 11/11/2019 | 9715 | | | √ | Client Cost Advanced | -298.35 | -298.35 |
| Check | 11/12/2019 10:41:09 | MMoore [Deleted User] | 11/12/2019 | 9716 | JACS New Jersey Account | Replenishment of Fee Account - Paid Check by Phone | √ | NJ State Account Funding | -1,000.00 | -1,000.00 |
| Check | 11/12/2019 10:42:21 | MMoore [Deleted User] | 11/12/2019 | 9717 | | | √ | Police Report Deposit | -500.00 | -500.00 |
| Check | 11/12/2019 14:34:54 | MMoore [Deleted User] | 11/12/2019 | 9718 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 11/12/2019 15:33:19 | MMoore [Deleted User] | 11/12/2019 | 9719 | | | √ | Client Cost Advanced | -122.30 | -122.30 |
| Check | 11/13/2019 11:02:05 | MMoore [Deleted User] | 11/13/2019 | 9720 | | | √ | Client Cost Advanced | -45.50 | -45.50 |
| Check | 11/13/2019 15:17:29 | MMoore [Deleted User] | 11/13/2019 | 9721 | | | √ | Courier Service | -30.40 | -30.40 |
| Check | 11/14/2019 10:23:04 | MMoore [Deleted User] | 11/14/2019 | 9723 | | | √ | Client Cost Advanced | -149.25 | -149.25 |
| Check | 11/14/2019 10:23:05 | MMoore [Deleted User] | 11/14/2019 | 9724 | | Replenishment of Fee Account | √ | Client Cost Advanced | -18.00 | -18.00 |
| Check | 11/14/2019 14:01:56 | MMoore [Deleted User] | 11/14/2019 | 9725 | Delaware County | | √ | Delaware County Records | -500.00 | -500.00 |
| Check | 11/14/2019 14:03:40 | MMoore [Deleted User] | 11/14/2019 | 9726 | Park Printing Company | Payment of Invoice #49127 | √ | Office Supplies | -427.89 | -427.89 |
| Check | 11/18/2019 14:16:10 | MMoore [Deleted User] | 11/18/2019 | 9728 | | | √ | Client Cost Advanced | -58.00 | -58.00 |
| Check | 11/18/2019 15:10:31 | MMoore [Deleted User] | 11/18/2019 | 9729 | | | √ | Client Cost Advanced | -6.50 | -6.50 |
| Check | 11/18/2019 15:10:32 | MMoore [Deleted User] | 11/18/2019 | 9730 | | | √ | Client Cost Advanced | -20.00 | -20.00 |
| Check | 11/18/2019 15:10:32 | MMoore [Deleted User] | 11/18/2019 | 9731 | | 205454/Miles, Mr. Charles G./524782 | √ | Client Cost Advanced | -6.69 | -6.69 |
| Check | 11/18/2019 15:49:14 | MMoore [Deleted User] | 11/18/2019 | 9732 | Magna Legal Services | | √ | Client Cost Advanced | -1,426.89 | -1,426.89 |

Case ID: 210300345